# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## BOSTON DIVISION

| | | |
|---|---|---|
| In re: INOFIN INCORPORATED | § | Case No. 11-11010-JNF |
| INOFIN INCORPORATED | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Mark G. DeGiacomo, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,990,096.97 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$4,016,801.95 | Claims Discharged Without Payment: $72,031,340.55 |
| Total Expenses of Administration:$6,758,207.18 | |

3)  Total gross receipts of $ 11,211,026.85  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 436,017.72 (see **Exhibit 2**), yielded net receipts of $10,775,009.13 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $4,353,484.77 | $4,016,801.95 | $4,016,801.95 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 7,812,555.96 | 7,812,099.96 | 6,758,207.18 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 0.00 | 2,145,308.11 | 2,145,308.11 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 69,695,178.39 | 69,886,032.44 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $84,006,527.23 | $83,860,242.46 | $10,775,009.13 |

4)  This case was originally filed under Chapter 7 on February 09, 2011. The case was pending for 78 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/15/2017            By:   /s/Mark G. DeGiacomo, Trustee         
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Funds deposited to wrong estate - check to be is | 1229-002 | -16,422.81 |
| REFUND OF WORKERS COMP PREMIUM | 1280-002 | 16,422.81 |
| VERDOLINO & LOWEY EXCESS RETAINER | 1129-000 | 774.97 |
| BANK ACCOUNTS | 1129-000 | 151.14 |
| COBRA REIMBURSEMENTS | 1280-000 | 16,177.61 |
| IBM REFUND | 1229-000 | 29.48 |
| BANK ACCOUNTS | 1129-000 | 16,127.96 |
| BANK ACCOUNTS | 1129-000 | 6,902.10 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 83,100.00 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 21,941.32 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 16,307.34 |
| ACCOUNTS RECEIVABLE | 1121-000 | 8,271,178.78 |
| CONTINGENT AND UNLIQUIDATED CLAIMS | 1149-000 | 1,000.00 |
| CONTINGENT AND UNLIQUIDATED CLAIMS | 1129-000 | 60,000.00 |
| CONTINGENT AND UNLIQUIDATED CLAIMS | 1149-000 | 1,000.00 |
| CONTINGENT AND UNLIQUIDATED CLAIMS | 1149-000 | 1,000.00 |
| CONTINGENT AND UNLIQUIDATED CLAIMS | 1149-000 | 12,500.00 |
| CONTINGENT AND UNLIQUIDATED CLAIMS | 1149-000 | 1,000.00 |
| CONTINGENT AND UNLIQUIDATED CLAIMS | 1129-000 | 1,410,135.86 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | 4,000.00 |
| PATRIOTS TIX REFUND | 1229-000 | 788.00 |
| VEHICLE REPOSSESSION PROCEEDS | 1229-000 | 319,682.00 |
| TAX REFUND | 1224-000 | 67.59 |
| INSURANCE REFUND | 1229-000 | 11.26 |
| NYSTROM BECKMAN & PARIS EXCESS RETAINER | 1230-000 | 7,700.00 |
| PREFERENCES | 1241-000 | 55,000.00 |

| | | | |
|---|---|---|---:|
| PREPETITION JUDGMENTS | | 1249-000 | 5,600.00 |
| CREDIT KING AUTOMOTIVE CH. 7 DISTRIBUTION | | 1229-000 | 42,214.04 |
| SETTLEMENT OF PREFERRED STOCK | | 1249-000 | 313,500.00 |
| TAX REFUND | | 1224-000 | 1,485.16 |
| TAX REFUND | | 1224-000 | 10.70 |
| ACCOUNTS RECEIVABLE | | 1221-000 | 83,022.05 |
| PSIAKIS BANKRUPTCY DISTRIBUTION | | 1229-000 | 7,989.56 |
| SECURITY DEPOSITS | | 1290-000 | 227,624.19 |
| The Hartford Refund | | 1290-000 | 3,535.48 |
| Adversary Proceeding 12-1091, Tobin & Assocoates | | 1249-000 | 217,500.00 |
| Citizens Bank Refund | | 1290-002 | 43.43 |
| Blue Cross Blue Shield Refund | | 1290-000 | 1,681.78 |
| Unum Life Insurance Company | | 1290-000 | 22.52 |
| Interest Income | | 1270-000 | 222.53 |
| **TOTAL GROSS RECEIPTS** | | | **$11,211,026.85** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---:|
| RAYMOND LEARNED | BACK END PAYMENT FOR AFFORDABLE USED CARS | 8500-002 | 2,932.53 |
| JK AUTO SALES & SERVICE, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 4,820.85 |
| GRANBY AUTO SALVAGE | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 11,031.45 |
| THE DALLAS CAR BOYS | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 18,069.16 |
| MODERN AUTO SALES | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 16,560.06 |
| COUNTRY SIDE MOTORS LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 2,726.37 |
| MARX ENTERPRISES INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 0.00 |
| AUTO TOWN, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 1,306.68 |
| AMORIM AUTO SALES, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 3,150.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| AUTO KRAFT | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 3,790.81 |
| ROGER WILLIAMS AUTO SALES | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 1,374.78 |
| SWANSEA MOTOR SALES | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 2,322.01 |
| CJ'S AUTO VILLAGE, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 1,329.26 |
| THE CAR COMPANY | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 1,186.49 |
| ANSONIA AUTO PARK, LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 1,076.95 |
| Affordable Automobiles LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 1,840.40 |
| Unique Motors Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 104,533.66 |
| Riverside Automotive | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 17,018.55 |
| Unique Ford Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 3,890.33 |
| 3 Brothers Auto Sales | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 7,729.73 |
| Adams Street Motor | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 7,628.05 |
| Scottie's Auto Sales, Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 3,084.47 |
| Village Motors | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 9,291.95 |
| Winsted Motor Cars LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 17,924.69 |
| Absolute Auto Sales, Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 2,546.42 |
| Powers Auto Sales | Settlement on back end due dealer | 8500-002 | 4,798.33 |
| Perk's Auto Sales | Settlement of back end due dealer | 8500-002 | 1,302.07 |
| Mike's Auto | Settlement on back end due dealer | 8500-002 | 405.83 |
| Means Auto Sales | Settlement of back end due dealer | 8500-002 | 23,236.89 |
| Ernie & Sons | Settlement of Back End Due Dealer | 8500-002 | 1,650.53 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Wilhite Automotive | Settlement of Back End Due Dealers | 8500-002 | 3,549.79 |
| Means Auto | Settlement of Back End Due Dealers | 8500-002 | 2,249.20 |
| MARX ENTERPRISES, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 2,205.95 |
| BRASS CITY AUTOMOTIVE LLC | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | 2,141.80 |
| Auto Smart LLC | Settlement of Back End due Dealer | 8500-002 | 9,565.72 |
| Hartford Auto Center | Settlement of Back End due Dealer | 8500-002 | 27,367.58 |
| AUTO SALES II, INC. | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | 4,494.84 |
| AUTO EXPRESS | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | 6,524.57 |
| VALENTIN AUTO SALES | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | 9,011.10 |
| Baker Auto Sales | Settlement of Bank End Due Dealers | 8500-002 | 544.66 |
| Hyannis Auto Sale | Settlement of Back End Due Dealers | 8500-002 | 5,034.49 |
| AUTO SPIRIT | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 1,648.12 |
| SULLIVAN MOTORS, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | 8,256.15 |
| Mahar Bros.Auto Sales & Service | Settlement of back End Due Dealer | 8500-002 | 3,292.57 |
| Fast Go Muffler & Tire Center, Inc. | Settlement of Back End Due Dealer | 8500-002 | 2,687.55 |
| R.J.B. & Son Motor Company | Settlement of Back End Due Dealers | 8500-002 | 13,627.65 |
| Al's Auto LLC | Settlement of Back End Due Dealer | 8500-002 | 1,572.53 |
| Lewis Motor Sales Inc. | Settlement of Bank End Due Dealer | 8500-002 | 531.48 |
| G&R Corporation | Settlement of Back End Due Dealer | 8500-002 | 7,053.71 |
| Gristmill Motors LLC | Settlement of Back End Due Dealers | 8500-002 | 9,740.45 |
| Good Guys Cars & Trucks, Inc. | Settlement of Back End Due Dealer | 8500-002 | 2,577.29 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| East Providence Auto Sales, Inc. | Settlement of Back End Due Dealer | 8500-002 | 1,207.23 |
| WRB Auto Sales | Settlement of Back End Due Dealer | 8500-002 | 2,082.11 |
| Friend Motor Sales | Settlement of Back End Due Dealer | 8500-002 | 3,490.98 |
| Black Bear Auto, LLC | Settlement of Back End Due Dealer | 8500-002 | 1,572.53 |
| Brooklyn Motor Sports, Inc. | Settlement of Back End Due Dealer | 8500-002 | 637.55 |
| Tech Auto Sales | Settlement of Back End Due Dealer | 8500-002 | 468.83 |
| Mikmar Inc. d/b/a Regal Motors | Settlement of Back End Due Dealer | 8500-002 | 1,440.79 |
| EJ Auto Sales & Service, LLC | Settlement of Back end due Dealer | 8500-002 | 510.77 |
| Chips Auto Sales | Settlement of Back End Due Dealer | 8500-002 | 4,308.53 |
| Cartech Auto Center | Settlement of Back End Due Dealers | 8500-002 | 3,478.14 |
| Elmwood  D & J Auto Sales | Settlement of Back End Due Dealer | 8500-002 | 6,278.62 |
| Auto Now | Settlement of Back End Due Dealer | 8500-002 | 839.40 |
| Tice Automotive Services | Settlement of Back End Due Dealer | 8500-002 | 102.96 |
| R&D Automotive Co, LLC | Settlement of Back End Due Dealer | 8500-002 | 4,813.54 |
| Division Street Auto Sales & Repairs | Settlement of Back End Due Dealer | 8500-002 | 2,548.89 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $436,017.72 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | Valentin Auto Sales LLC | 4110-000 | N/A | 14,580.76 | 0.00 | 0.00 |
| 128S | Al's Motor Sales, Inc | 4110-000 | N/A | 2,632.46 | 0.00 | 0.00 |
| 302 | Kubota Credit Corporation | 4110-000 | N/A | 3,418.81 | 0.00 | 0.00 |
| 310S-3 | Robert Downing | 4110-000 | N/A | 316,050.79 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 30,590.79 | 30,590.79 | 30,590.79 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 10,308.73 | 10,308.73 | 10,308.73 |
| KEITH WEGEN | 4210-000 | N/A | 1,345.61 | 1,345.61 | 1,345.61 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 12,902.74 | 12,902.74 | 12,902.74 |
| MARK R. SGARZI | 4210-000 | N/A | 38,537.75 | 38,537.75 | 38,537.75 |
| MARK R. SGARZI | 4210-000 | N/A | 9,146.57 | 9,146.57 | 9,146.57 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 31,383.98 | 31,383.98 | 31,383.98 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 19,473.10 | 19,473.10 | 19,473.10 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 13,814.78 | 13,814.78 | 13,814.78 |
| SUZANNE DOWNING | 4210-000 | N/A | 393.25 | 393.25 | 393.25 |
| VENTURA INCORPORATED | 4210-000 | N/A | 40,758.96 | 40,758.96 | 40,758.96 |
| JJJ FOUNDATION | 4210-000 | N/A | 16,114.26 | 16,114.26 | 16,114.26 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 1,125.42 | 1,125.42 | 1,125.42 |
| JJJ FOUNDATION | 4210-000 | N/A | 791.69 | 791.69 | 791.69 |
| MARK R. SGARZI | 4210-000 | N/A | 334.03 | 334.03 | 334.03 |
| MARK R. SGARZI | 4210-000 | N/A | 596.50 | 596.50 | 596.50 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 2,543.48 | 2,543.48 | 2,543.48 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 376.34 | 376.34 | 376.34 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 295.30 | 295.30 | 295.30 |
| SUZANNE DOWNING | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 647.12 | 647.12 | 647.12 |
| VENTURA INCORPORATED | 4210-000 | N/A | 468.05 | 468.05 | 468.05 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 289.35 | 289.35 | 289.35 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 1,173.68 | 1,173.68 | 1,173.68 |
| JJJ FOUNDATION | 4210-000 | N/A | 1,801.43 | 1,801.43 | 1,801.43 |
| MARK R. SGARZI | 4210-000 | N/A | 126.60 | 126.60 | 126.60 |
| MARK R. SGARZI | 4210-000 | N/A | 467.80 | 467.80 | 467.80 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 281.80 | 281.80 | 281.80 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 220.17 | 220.17 | 220.17 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 752.89 | 752.89 | 752.89 |
| VENTURA INCORPORATED | 4210-000 | N/A | 1,024.29 | 1,024.29 | 1,024.29 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 279.00 | 279.00 | 279.00 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 393.58 | 393.58 | 393.58 |
| SUZANNE DOWNING | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| DONNA F. SGARZI | 4210-000 | N/A | 698.03 | 698.03 | 698.03 |
| RICHARD SGARZI | 4210-000 | N/A | 30,141.94 | 30,141.94 | 30,141.94 |
| RICHARD SGARZI | 4210-000 | N/A | 31,705.37 | 31,705.37 | 31,705.37 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 42,529.39 | 42,529.39 | 42,529.39 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 1,779.89 | 1,779.89 | 1,779.89 |
| RICHARD SGARZI | 4210-000 | N/A | 1,130.58 | 1,130.58 | 1,130.58 |
| RICHARD SGARZI | 4210-000 | N/A | 402.75 | 402.75 | 402.75 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 1,753.52 | 1,753.52 | 1,753.52 |
| RICHARD SGARZI | 4210-000 | N/A | 1,177.15 | 1,177.15 | 1,177.15 |
| RICHARD SGARZI | 4210-000 | N/A | 530.10 | 530.10 | 530.10 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 1,226.04 | 1,226.04 | 1,226.04 |
| JJJ FOUNDATION | 4210-000 | N/A | 40.20 | 40.20 | 40.20 |
| MARK R. SGARZI | 4210-000 | N/A | 302.96 | 302.96 | 302.96 |
| MARK R. SGARZI | 4210-000 | N/A | 343.11 | 343.11 | 343.11 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 362.70 | 362.70 | 362.70 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 179.72 | 179.72 | 179.72 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 1,157.48 | 1,157.48 | 1,157.48 |
| RICHARD SGARZI | 4210-000 | N/A | 928.04 | 928.04 | 928.04 |
| RICHARD SGARZI | 4210-000 | N/A | 294.75 | 294.75 | 294.75 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 254.84 | 254.84 | 254.84 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 712.22 | 712.22 | 712.22 |
| VENTURA INCORPORATED | 4210-000 | N/A | 519.40 | 519.40 | 519.40 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 202.50 | 202.50 | 202.50 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 1,005.78 | 1,005.78 | 1,005.78 |
| JJJ FOUNDATION | 4210-000 | N/A | 268.06 | 268.06 | 268.06 |
| MARK R. SGARZI | 4210-000 | N/A | 209.95 | 209.95 | 209.95 |
| MARK R. SGARZI | 4210-000 | N/A | 168.88 | 168.88 | 168.88 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 321.92 | 321.92 | 321.92 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 174.08 | 174.08 | 174.08 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 710.96 | 710.96 | 710.96 |
| RICHARD SGARZI | 4210-000 | N/A | 725.67 | 725.67 | 725.67 |
| RICHARD SGARZI | 4210-000 | N/A | 693.16 | 693.16 | 693.16 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 493.95 | 493.95 | 493.95 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 687.78 | 687.78 | 687.78 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| VENTURA INCORPORATED | 4210-000 | N/A | 462.95 | 462.95 | 462.95 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 289.35 | 289.35 | 289.35 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 1,030.97 | 1,030.97 | 1,030.97 |
| JJJ FOUNDATION | 4210-000 | N/A | 127.35 | 127.35 | 127.35 |
| MARK R. SGARZI | 4210-000 | N/A | 429.39 | 429.39 | 429.39 |
| MARK R. SGARZI | 4210-000 | N/A | 571.10 | 571.10 | 571.10 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 322.25 | 322.25 | 322.25 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 139.27 | 139.27 | 139.27 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 984.29 | 984.29 | 984.29 |
| RICHARD SGARZI | 4210-000 | N/A | 413.01 | 413.01 | 413.01 |
| RICHARD SGARZI | 4210-000 | N/A | 373.50 | 373.50 | 373.50 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 210.61 | 210.61 | 210.61 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 485.25 | 485.25 | 485.25 |
| VENTURA INCORPORATED | 4210-000 | N/A | 463.15 | 463.15 | 463.15 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 176.85 | 176.85 | 176.85 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 640.39 | 640.39 | 640.39 |
| JJJ FOUNDATION | 4210-000 | N/A | 169.79 | 169.79 | 169.79 |
| MARK R. SGARZI | 4210-000 | N/A | 441.66 | 441.66 | 441.66 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 349.30 | 349.30 | 349.30 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 139.27 | 139.27 | 139.27 |
| RICHARD SGARZI | 4210-000 | N/A | 224.26 | 224.26 | 224.26 |
| RICHARD SGARZI | 4210-000 | N/A | 553.50 | 553.50 | 553.50 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 83.94 | 83.94 | 83.94 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 287.48 | 287.48 | 287.48 |
| VENTURA INCORPORATED | 4210-000 | N/A | 262.68 | 262.68 | 262.68 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 202.50 | 202.50 | 202.50 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 564.08 | 564.08 | 564.08 |
| JJJ FOUNDATION | 4210-000 | N/A | 259.19 | 259.19 | 259.19 |
| MARK R. SGARZI | 4210-000 | N/A | 483.88 | 483.88 | 483.88 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 241.02 | 241.02 | 241.02 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 174.08 | 174.08 | 174.08 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 718.97 | 718.97 | 718.97 |
| RICHARD SGARZI | 4210-000 | N/A | 331.36 | 331.36 | 331.36 |
| RICHARD SGARZI | 4210-000 | N/A | 326.25 | 326.25 | 326.25 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 359.35 | 359.35 | 359.35 |
| VENTURA INCORPORATED | 4210-000 | N/A | 213.40 | 213.40 | 213.40 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 218.70 | 218.70 | 218.70 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 843.67 | 843.67 | 843.67 |
| JJJ FOUNDATION | 4210-000 | N/A | 127.35 | 127.35 | 127.35 |
| MARK SGARZI | 4210-000 | N/A | 346.10 | 346.10 | 346.10 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 200.90 | 200.90 | 200.90 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 139.27 | 139.27 | 139.27 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 677.59 | 677.59 | 677.59 |
| RICHARD SGARZI | 4210-000 | N/A | 177.91 | 177.91 | 177.91 |
| RICHARD SGARZI | 4210-000 | N/A | 859.50 | 859.50 | 859.50 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 287.48 | 287.48 | 287.48 |
| VENTURA INCORPORATED | 4210-000 | N/A | 499.02 | 499.02 | 499.02 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 605.59 | 605.59 | 605.59 |
| JJJ FOUNDATION | 4210-000 | N/A | 127.35 | 127.35 | 127.35 |
| MARK SGARZI | 4210-000 | N/A | 225.00 | 225.00 | 225.00 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.45 | 160.45 | 160.45 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 139.27 | 139.27 | 139.27 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 932.10 | 932.10 | 932.10 |
| RICHARD SGARZI | 4210-000 | N/A | 225.00 | 225.00 | 225.00 |
| RICHARD SGARZI | 4210-000 | N/A | 130.50 | 130.50 | 130.50 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 246.82 | 246.82 | 246.82 |
| VENTURA INCORPORATED | 4210-000 | N/A | 291.74 | 291.74 | 291.74 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 130.50 | 130.50 | 130.50 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 1,019.59 | 1,019.59 | 1,019.59 |
| JJJ FOUNDATION | 4210-000 | N/A | 178.79 | 178.79 | 178.79 |
| MARK SGARZI | 4210-000 | N/A | 2,273.88 | 2,273.88 | 2,273.88 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.11 | 160.11 | 160.11 |
| R&W MARTIN FAMILY TRUST | 4210-000 | N/A | 1,821.32 | 1,821.32 | 1,821.32 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 585.07 | 585.07 | 585.07 |
| RICHARD SGARZI | 4210-000 | N/A | 91.64 | 91.64 | 91.64 |
| RICHARD SGARZI | 4210-000 | N/A | 303.75 | 303.75 | 303.75 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 156.04 | 156.04 | 156.04 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| VENTURA INCORPORATED | 4210-000 | N/A | 1,466.91 | 1,466.91 | 1,466.91 |
| WILLIAM & KAREN MARTIN | 4210-000 | N/A | 322.65 | 322.65 | 322.65 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 604.69 | 604.69 | 604.69 |
| JJJ FOUNDATION | 4210-000 | N/A | 2,044.45 | 2,044.45 | 2,044.45 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.45 | 160.45 | 160.45 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 1,642.57 | 1,642.57 | 1,642.57 |
| RICHARD SGARZI | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |
| RICHARD SGARZI | 4210-000 | N/A | 634.50 | 634.50 | 634.50 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 124.83 | 124.83 | 124.83 |
| VENTURA INCORPORATED | 4210-000 | N/A | 167.78 | 167.78 | 167.78 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 613.13 | 613.13 | 613.13 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 625.11 | 625.11 | 625.11 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 200.90 | 200.90 | 200.90 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 784.22 | 784.22 | 784.22 |
| RICHARD SGARZI | 4210-000 | N/A | 239.40 | 239.40 | 239.40 |
| RICHARD SGARZI | 4210-000 | N/A | 216.00 | 216.00 | 216.00 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 184.50 | 184.50 | 184.50 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 124.83 | 124.83 | 124.83 |
| VENTURA INCORPORATED | 4210-000 | N/A | 41.94 | 41.94 | 41.94 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 575.22 | 575.22 | 575.22 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.11 | 160.11 | 160.11 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 778.09 | 778.09 | 778.09 |
| RICHARD SGARZI | 4210-000 | N/A | 144.74 | 144.74 | 144.74 |
| RICHARD SGARZI | 4210-000 | N/A | 427.50 | 427.50 | 427.50 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 184.50 | 184.50 | 184.50 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 156.04 | 156.04 | 156.04 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 684.34 | 684.34 | 684.34 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 200.90 | 200.90 | 200.90 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 1,031.83 | 1,031.83 | 1,031.83 |
| RICHARD SGARZI | 4210-000 | N/A | 215.26 | 215.26 | 215.26 |
| RICHARD SGARZI | 4210-000 | N/A | 72.00 | 72.00 | 72.00 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 184.50 | 184.50 | 184.50 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 124.83 | 124.83 | 124.83 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 439.41 | 439.41 | 439.41 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.45 | 160.45 | 160.45 |
| RICHARD SGARZI IRA ROLLOVER | 4210-000 | N/A | 301.86 | 301.86 | 301.86 |
| RICHARD SGARZI | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |
| RICHARD SGARZI | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |
| ROBERT & SUZANNE DOWNING | 4210-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 124.83 | 124.83 | 124.83 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 314.48 | 314.48 | 314.48 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.11 | 160.11 | 160.11 |
| RICHARD SGARZI | 4210-000 | N/A | 182.99 | 182.99 | 182.99 |
| RICHARD SGARZI | 4210-000 | N/A | 63.00 | 63.00 | 63.00 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 156.04 | 156.04 | 156.04 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 518.03 | 518.03 | 518.03 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.45 | 160.45 | 160.45 |
| RICHARD SGARZI | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 124.83 | 124.83 | 124.83 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 314.48 | 314.48 | 314.48 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 200.57 | 200.57 | 200.57 |
| RICHARD SGARZI | 4210-000 | N/A | 90.00 | 90.00 | 90.00 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 156.04 | 156.04 | 156.04 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 332.48 | 332.48 | 332.48 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.45 | 160.45 | 160.45 |
| RICHARD SGARZI | 4210-000 | N/A | 45.00 | 45.00 | 45.00 |
| RICHARD SGARZI | 4210-000 | N/A | 135.00 | 135.00 | 135.00 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 124.83 | 124.83 | 124.83 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 307.80 | 307.80 | 307.80 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 160.45 | 160.45 | 160.45 |
| RICHARD SGARZI | 4210-000 | N/A | 76.50 | 76.50 | 76.50 |
| RICHARD SGARZI | 4210-000 | N/A | 74.25 | 74.25 | 74.25 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 124.83 | 124.83 | 124.83 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 486.42 | 486.42 | 486.42 |
| PAUL WHITE IRA ROLLOVER | 4210-000 | N/A | 200.57 | 200.57 | 200.57 |
| RICHARD SGARZI | 4210-000 | N/A | 67.50 | 67.50 | 67.50 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 156.04 | 156.04 | 156.04 |
| TRIANGLE RIVER 401, LLC | 4210-000 | N/A | 93.62 | 93.62 | 93.62 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | | | | | |
|-------|--|--|--|--|--|
| RICHARD SGARZI | 4210-000 | N/A | 146.25 | 146.25 | 146.25 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 350.42 | 350.42 | 350.42 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 217.42 | 217.42 | 217.42 |
| RICHARD SGARZI | 4210-000 | N/A | 824.00 | 824.00 | 824.00 |
| ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | 4210-000 | N/A | 187.28 | 187.28 | 187.28 |
| Raymond C. Green, Inc. | 4210-000 | N/A | 3,600,000.00 | 3,600,000.00 | 3,600,000.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $4,353,484.77 | $4,016,801.95 | $4,016,801.95 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| Trustee Compensation - MARK G. DEGIACOMO, CH. 7 TRUSTEE | 2100-000 | N/A | 359,580.80 | 359,580.80 | 288,645.75 |
| Attorney for Trustee Fees (Trustee Firm) - MURTHA CULLINA, LLP | 3110-000 | N/A | 3,933,318.06 | 3,933,318.06 | 3,157,386.35 |
| Attorney for Trustee Expenses (Trustee Firm) - MURTHA CULLINA, LLP | 3120-000 | N/A | 27,607.27 | 27,607.27 | 27,607.27 |
| Other - VERDOLINO & LOWEY, P.C. | 3410-000 | N/A | 1,010,395.50 | 1,010,395.50 | 811,073.22 |
| Other - Holland & Knight LLP | 2990-000 | N/A | 32,071.98 | 32,071.98 | 25,745.09 |
| Trustee Expenses - MARK G. DEGIACOMO, CH. 7 TRUSTEE | 2200-000 | N/A | 252.83 | 252.83 | 202.95 |
| Attorney for Trustee Expenses (Trustee Firm) - MURTHA CULLINA, LLP | 3120-000 | N/A | 6,726.62 | 6,726.62 | 5,399.65 |
| Trustee Expenses - MARK G. DEGIACOMO, CH. 7 TRUSTEE | 2200-000 | N/A | 10,333.31 | 10,333.31 | 10,333.31 |
| Accountant for Trustee Expenses (Trustee Firm) - VERDOLINO & LOWEY, P.C. | 3320-000 | N/A | 12,216.58 | 12,216.58 | 12,216.58 |
| Other - Mass. Dept of Revenue | 2810-000 | N/A | 456.00 | 0.00 | 0.00 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - CMRS-FP | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - ADP, INC. | 2690-730 | N/A | 4,204.16 | 4,204.16 | 4,204.16 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 840.00 | 840.00 | 840.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 860.00 | 860.00 | 860.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,557.36 | 4,557.36 | 4,557.36 |
| Other - THE HARTFORD | 2420-750 | N/A | 2,024.20 | 2,024.20 | 2,024.20 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 16,946.20 | 16,946.20 | 16,946.20 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 7,755.63 | 7,755.63 | 7,755.63 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 883.20 | 883.20 | 883.20 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 2,459.84 | 2,459.84 | 2,459.84 |
| Other - TRB CLEANING COMPANY | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - SUFFOLK COUNTY SHERIFFS DEPARTMENT | 2990-000 | N/A | 42.40 | 42.40 | 42.40 |
| Other - WEBCLOCK | 2690-000 | N/A | 690.48 | 690.48 | 690.48 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 519.00 | 519.00 | 519.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 371.58 | 371.58 | 371.58 |
| Other - UNUM LIFE INSURANCE CO. | 2690-000 | N/A | 368.69 | 368.69 | 368.69 |
| Other - CMRS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 21,428.67 | 21,428.67 | 21,428.67 |
| Other - ADP, INC. | 2690-000 | N/A | 9,913.58 | 9,913.58 | 9,913.58 |
| Other - DATA ASSOCIATES | 2690-000 | N/A | 212.00 | 212.00 | 212.00 |
| Other - MICHAEL COGHLAN | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - JAMES L. UPPERMAN | 2690-000 | N/A | 860.00 | 860.00 | 860.00 |
| Other - AUTOSTAR SOLUTIONS, INC. | 2690-000 | N/A | 2,167.00 | 2,167.00 | 2,167.00 |
| Other - CMRS - FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - HEWLETT-PACKARD FINANCIAL SERVICES | 2690-000 | N/A | 491.47 | 491.47 | 491.47 |
| Other - HEWLETT-PACKARD FINANCIAL SERVICES | 2690-000 | N/A | 365.11 | 365.11 | 365.11 |
| Other - HEWLETT-PACKARD FINANCIAL SERVICES | 2690-000 | N/A | 443.47 | 443.47 | 443.47 |
| Other - HEWLETT-PACKARD FINANCIAL SERVICES | 2690-000 | N/A | 443.47 | 443.47 | 443.47 |
| Other - STATE OF COLORADO | 2690-000 | N/A | 17.00 | 17.00 | 17.00 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 386.11 | 386.11 | 386.11 |
| Other - AUTOSTAR SOLUTIONS, INC. | 2690-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - THOMSA BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,403.96 | 8,403.96 | 8,403.96 |
| Other - VERIZON WIRELESS | 2990-000 | N/A | 72.43 | 72.43 | 72.43 |
| Other - VERIZON WIRELESS | 2990-000 | N/A | 23.48 | 23.48 | 23.48 |
| Other - APP RIVER | 2690-000 | N/A | 105.31 | 105.31 | 105.31 |
| Other - APP RIVER | 2690-000 | N/A | 178.00 | 178.00 | 178.00 |
| Other - CMRS - FP | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JAMES L. UPPERMAN | 2690-000 | N/A | 905.00 | 905.00 | 905.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - HEWLETT-PACKARD FINANCIAL SERVICES | 2690-000 | N/A | 443.47 | 443.47 | 443.47 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 1,575.62 | 1,575.62 | 1,575.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 20,750.13 | 20,750.13 | 20,750.13 |
| Other - ADP, INC. | 2690-000 | N/A | 9,670.68 | 9,670.68 | 9,670.68 |
| Other - TRACEY SALES | 2690-000 | N/A | 212.45 | 212.45 | 212.45 |
| Other - REGISTRY OF MOTOR VEHICLES | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 905.00 | 905.00 | 905.00 |
| Other - SEARCHAMERICA | 2690-000 | N/A | 2.34 | 2.34 | 2.34 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 3,991.90 | 3,991.90 | 3,991.90 |
| Other - SONICWALL SERVICES | 2690-000 | N/A | 1,556.56 | 1,556.56 | 1,556.56 |
| Other - ANDREW MARTIN | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - APPRIVER | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - FEDEX | 2690-000 | N/A | 35.75 | 35.75 | 35.75 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 925.00 | 925.00 | 925.00 |
| Other - CMRS - FP | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 977.87 | 977.87 | 977.87 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - SUFFOLK COUNTY SHERIFFS DEPARTMENT | 2990-000 | N/A | 42.40 | 42.40 | 42.40 |
| Other - UNUM LIFE INSURANCE | 2420-750 | N/A | 778.50 | 778.50 | 778.50 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - HEWLETT-PACKARD FINANCIAL SERVICES | 2690-000 | N/A | 491.47 | 491.47 | 491.47 |
| Other - HEWLETT-PACKARD FINANCIAL SERVICES | 2690-000 | N/A | 365.11 | 365.11 | 365.11 |
| Other - MARGARET ADAMS | 2990-000 | N/A | 4.95 | 4.95 | 4.95 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - ADP | 2690-000 | N/A | 9,548.73 | 9,548.73 | 9,548.73 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 20,921.76 | 20,921.76 | 20,921.76 |
| Other - DANIEL BABIN | 2690-000 | N/A | 299.00 | 299.00 | 299.00 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 678.94 | 678.94 | 678.94 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 8,843.40 | 8,843.40 | 8,843.40 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 2,095.75 | 2,095.75 | 2,095.75 |

| | | | | | |
|---|---|---|---|---|---|
| Other - MARGARET ADAMS | 2990-000 | N/A | 49.85 | 49.85 | 49.85 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 910.00 | 910.00 | 910.00 |
| Other - TRADEMARK RENEWAL SERVICE | 2990-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT | 2690-000 | N/A | 368.95 | 368.95 | 368.95 |
| Other - IBM | 2690-000 | N/A | 1,503.68 | 1,503.68 | 1,503.68 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,195.07 | 4,195.07 | 4,195.07 |
| Other - ADP, INC. | 2690-000 | N/A | 596.58 | 596.58 | 596.58 |
| Other - CMRS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 109.20 | 109.20 | 109.20 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 530.20 | 530.20 | 530.20 |
| Other - ADP, INC. | 2690-000 | N/A | 8,222.36 | 8,222.36 | 8,222.36 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 20,794.89 | 20,794.89 | 20,794.89 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 772.99 | 772.99 | 772.99 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 930.00 | 930.00 | 930.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 6,801.87 | 6,801.87 | 6,801.87 |
| Other - VERIZON | 2990-000 | N/A | 105.69 | 105.69 | 105.69 |
| Other - BOBBI JEAN PORTER | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - MARY STROCKY | 2690-000 | N/A | 285.14 | 285.14 | 285.14 |
| Other - KARYN FLOOD | 2690-000 | N/A | 163.15 | 163.15 | 163.15 |
| Other - DWAINE WITHAM | 2690-000 | N/A | 41.81 | 41.81 | 41.81 |
| Other - MICHAEL AYRE | 2690-000 | N/A | 2,400.46 | 2,400.46 | 2,400.46 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 260.00 | 260.00 | 260.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,771.00 | 1,771.00 | 1,771.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 921.78 | 921.78 | 921.78 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - ADP, INC. | 2690-000 | N/A | 7,960.16 | 7,960.16 | 7,960.16 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,590.99 | 17,590.99 | 17,590.99 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 87.70 | 87.70 | 87.70 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 318.14 | 318.14 | 318.14 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 740.57 | 740.57 | 740.57 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 8,176.12 | 8,176.12 | 8,176.12 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,921.00 | 1,921.00 | 1,921.00 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 1,229.25 | 1,229.25 | 1,229.25 |
| Other - AUTOSTAR SOLUTIONS, INC. | 2690-000 | N/A | 2,167.00 | 2,167.00 | 2,167.00 |
| Other - MARGARET ADAMS | 2990-000 | N/A | 44.36 | 44.36 | 44.36 |
| Other - THERESA BROWN | 2690-000 | N/A | 46.52 | 46.52 | 46.52 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 829.70 | 829.70 | 829.70 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 233.36 | 233.36 | 233.36 |
| Other - DANIEL BABIN | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - DANIEL BABIN | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - DANIEL BABIN | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,534.78 | 17,534.78 | 17,534.78 |
| Other - ADP, INC. | 2690-000 | N/A | 8,828.85 | 8,828.85 | 8,828.85 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 946.00 | 946.00 | 946.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 998.00 | 998.00 | 998.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - DANIEL BABIN | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 233.36 | 233.36 | 233.36 |
| Other - AUTOSTAR SOLUTIONS, INC. | 2690-000 | N/A | 2,167.00 | 2,167.00 | 2,167.00 |
| Other - MARGARET ADAMS | 2990-000 | N/A | 14.00 | 14.00 | 14.00 |
| Other - VERIZON | 2990-000 | N/A | 12.14 | 12.14 | 12.14 |
| Other - JENNIFER BUBAR | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 4,519.00 | 4,519.00 | 4,519.00 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 5,028.53 | 5,028.53 | 5,028.53 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 920.00 | 920.00 | 920.00 |
| Other - CMRS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,466.70 | 17,466.70 | 17,466.70 |
| Other - ADP, INC. | 2690-000 | N/A | 7,422.86 | 7,422.86 | 7,422.86 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 101.60 | 101.60 | 101.60 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 869.75 | 869.75 | 869.75 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 4,943.95 | 4,943.95 | 4,943.95 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 898.31 | 898.31 | 898.31 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - ANDREW MARTIN | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - SEARCHAMERICA | 2690-000 | N/A | 2.66 | 2.66 | 2.66 |
| Other - THE HARTFORD | 2420-750 | N/A | 784.66 | 784.66 | 784.66 |
| Other - MATTHEW BENDER & CO. INC. | 2690-000 | N/A | 92.13 | 92.13 | 92.13 |
| Other - CMRS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 476.34 | 476.34 | 476.34 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 2,725.00 | 2,725.00 | 2,725.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 3,350.00 | 3,350.00 | 3,350.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 3,520.00 | 3,520.00 | 3,520.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 1,140.00 | 1,140.00 | 1,140.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 16,520.09 | 16,520.09 | 16,520.09 |
| Other - ADP, INC. | 2690-000 | N/A | 6,971.19 | 6,971.19 | 6,971.19 |
| Other - LATISHA BROADNAX | 2690-000 | N/A | 5.32 | 5.32 | 5.32 |
| Other - RACHEL GILLMAN | 2690-000 | N/A | 2.70 | 2.70 | 2.70 |
| Other - SHARON PARREAULT | 2690-000 | N/A | 2.02 | 2.02 | 2.02 |
| Other - KEITH DOWNS | 2690-000 | N/A | 83.43 | 83.43 | 83.43 |
| Other - JAMES O'KEEFE | 2690-000 | N/A | 3.16 | 3.16 | 3.16 |
| Other - JAHAIRA JIMENEZ | 2690-000 | N/A | 106.49 | 106.49 | 106.49 |
| Other - JEANNE BARIL | 2690-000 | N/A | 47.81 | 47.81 | 47.81 |
| Other - FRED FERGUSON | 2690-000 | N/A | 3.64 | 3.64 | 3.64 |
| Other - JOHN SULLIVAN | 2690-000 | N/A | 93.21 | 93.21 | 93.21 |
| Other - MICHAEL SOUZA | 2690-000 | N/A | 71.38 | 71.38 | 71.38 |
| Other - JASON BAILEY | 2690-000 | N/A | 10.06 | 10.06 | 10.06 |
| Other - ANNETTE VEGA | 2690-000 | N/A | 200.08 | 200.08 | 200.08 |
| Other - JOSEPH VALLIERE | 2690-000 | N/A | 18.17 | 18.17 | 18.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - MYENA JOHNSON | 2690-000 | N/A | 44.72 | 44.72 | 44.72 |
| Other - RONALD RICHARDSON, JR. | 2690-000 | N/A | 52.89 | 52.89 | 52.89 |
| Other - EILEEN KELLEY | 2690-000 | N/A | 69.33 | 69.33 | 69.33 |
| Other - MICHELLE CLARK | 2690-000 | N/A | 40.65 | 40.65 | 40.65 |
| Other - JOHN BRUNO III | 2690-000 | N/A | 9.27 | 9.27 | 9.27 |
| Other - MAUREEN NEE | 2690-000 | N/A | 65.11 | 65.11 | 65.11 |
| Other - DIANE DELAY | 2690-000 | N/A | 77.25 | 77.25 | 77.25 |
| Other - MARANYELIS DELOSSANTOS | 2690-000 | N/A | 55.49 | 55.49 | 55.49 |
| Other - BETHANY BORTON | 2690-000 | N/A | 16.17 | 16.17 | 16.17 |
| Other - SOPHIA GOMES | 2690-000 | N/A | 152.75 | 152.75 | 152.75 |
| Other - ERIC WOOD | 2690-000 | N/A | 56.80 | 56.80 | 56.80 |
| Other - KEITHA LEWIS | 2690-000 | N/A | 50.78 | 50.78 | 50.78 |
| Other - ALEXANDRO LEON | 2690-000 | N/A | 17.51 | 17.51 | 17.51 |
| Other - SARA GARVEY | 2690-000 | N/A | 149.69 | 149.69 | 149.69 |
| Other - RYAN MURRAY | 2690-000 | N/A | 260.32 | 260.32 | 260.32 |
| Other - MARIANNE HANNUM | 2690-000 | N/A | 52.94 | 52.94 | 52.94 |
| Other - COLIN MERKMAN | 2690-000 | N/A | 68.86 | 68.86 | 68.86 |
| Other - HOLLY MIRICK | 2690-000 | N/A | 63.24 | 63.24 | 63.24 |
| Other - ALYSSA DINGS | 2690-000 | N/A | 149.90 | 149.90 | 149.90 |
| Other - ALICIA DEAN | 2690-000 | N/A | 113.32 | 113.32 | 113.32 |
| Other - TUESDAI HILL | 2690-000 | N/A | 35.19 | 35.19 | 35.19 |
| Other - CHERYL O'KEEFE | 2690-000 | N/A | 1.86 | 1.86 | 1.86 |
| Other - CHRISTOPHER PHILLIPS | 2690-000 | N/A | 78.77 | 78.77 | 78.77 |
| Other - FELICIA ALVAREZ | 2690-000 | N/A | 14.13 | 14.13 | 14.13 |
| Other - ANTHONY SPIRITO | 2690-000 | N/A | 2.56 | 2.56 | 2.56 |
| Other - SARAH HOLMES | 2690-000 | N/A | 269.21 | 269.21 | 269.21 |
| Other - WAYNE MELBERG | 2690-000 | N/A | 44.43 | 44.43 | 44.43 |
| Other - KAREN CROW | 2690-000 | N/A | 27.14 | 27.14 | 27.14 |
| Other - STEPHEN JOSEPH | 2690-000 | N/A | 6.16 | 6.16 | 6.16 |
| Other - LAURA SMART | 2690-000 | N/A | 59.35 | 59.35 | 59.35 |
| Other - KIMBERLY FALCETTI | 2690-000 | N/A | 47.21 | 47.21 | 47.21 |
| Other - BRENDA VEZINA | 2690-000 | N/A | 54.64 | 54.64 | 54.64 |
| Other - LUIZ ARAUJO | 2690-000 | N/A | 35.47 | 35.47 | 35.47 |
| Other - ANGELIQUE CORDEAU | 2690-000 | N/A | 397.64 | 397.64 | 397.64 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - KENNETH FORSYTHE | 2690-000 | N/A | 21.44 | 21.44 | 21.44 |
| Other - SHEILA DAVIS | 2690-000 | N/A | 8.29 | 8.29 | 8.29 |
| Other - TARA ATKINS | 2690-000 | N/A | 44.58 | 44.58 | 44.58 |
| Other - OUIDA PETTY | 2690-000 | N/A | 31.52 | 31.52 | 31.52 |
| Other - KATLYN GUYETTE | 2690-000 | N/A | 45.77 | 45.77 | 45.77 |
| Other - SHAUNTE KEE | 2690-000 | N/A | 75.71 | 75.71 | 75.71 |
| Other - SANDRA LEE | 2690-000 | N/A | 3.69 | 3.69 | 3.69 |
| Other - CRAIG O'DONNELL | 2690-000 | N/A | 16.19 | 16.19 | 16.19 |
| Other - ROY HOLMBERG | 2690-000 | N/A | 1.05 | 1.05 | 1.05 |
| Other - MARILINDA TORRES | 2690-000 | N/A | 2.49 | 2.49 | 2.49 |
| Other - RICKI-ANN STEVENS | 2690-000 | N/A | 6.38 | 6.38 | 6.38 |
| Other - PEDRO REYES III | 2690-000 | N/A | 79.08 | 79.08 | 79.08 |
| Other - RAYMOND CASEY | 2690-000 | N/A | 56.78 | 56.78 | 56.78 |
| Other - ADAM GONNEVILLE | 2690-000 | N/A | 48.39 | 48.39 | 48.39 |
| Other - STEVEN DURANT | 2690-000 | N/A | 3.58 | 3.58 | 3.58 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,345.93 | 8,345.93 | 8,345.93 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT INC. | 2690-000 | N/A | 162.40 | 162.40 | 162.40 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 1,420.00 | 1,420.00 | 1,420.00 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 580.00 | 580.00 | 580.00 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 1,260.00 | 1,260.00 | 1,260.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 625.00 | 625.00 | 625.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - CMRS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,123.69 | 17,123.69 | 17,123.69 |
| Other - ADP, INC. | 2690-000 | N/A | 7,207.80 | 7,207.80 | 7,207.80 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 1,140.33 | 1,140.33 | 1,140.33 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - AUTOSTAR SOLUTIONS, INC. | 2690-000 | N/A | 2,167.00 | 2,167.00 | 2,167.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 78.50 | 78.50 | 78.50 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 961.69 | 961.69 | 961.69 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - SECRETARY OF THE COMMONWEALTH | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - SECRETARY OF THE COMMONWEALTH | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 784.71 | 784.71 | 784.71 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 236.46 | 236.46 | 236.46 |
| Other - CMRS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - NH SECRETARY OF STATE | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,218.44 | 17,218.44 | 17,218.44 |
| Other - ADP, INC. | 2690-000 | N/A | 7,327.11 | 7,327.11 | 7,327.11 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 7,505.39 | 7,505.39 | 7,505.39 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 869.75 | 869.75 | 869.75 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 6,622.48 | 6,622.48 | 6,622.48 |
| Other - MARIA SILVA AND JOSE TORRES | 2690-000 | N/A | 304.19 | 304.19 | 304.19 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 4,767.25 | 4,767.25 | 4,767.25 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 3,953.57 | 3,953.57 | 3,953.57 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 2,600.00 | 2,600.00 | 2,600.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 2,600.00 | 2,600.00 | 2,600.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,312.93 | 17,312.93 | 17,312.93 |
| Other - ADP, INC. | 2690-000 | N/A | 7,288.69 | 7,288.69 | 7,288.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 16.51 | 16.51 | 16.51 |

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 0.60 | 0.60 | 0.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,369.86 | 1,369.86 | 1,369.86 |
| Other - WEST VIRGINIA SECRETARY OF STATE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 1,072.15 | 1,072.15 | 1,072.15 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 900.00 | 900.00 | 900.00 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - e-OSCAR | 2690-000 | N/A | 91.77 | 91.77 | 91.77 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 3,677.73 | 3,677.73 | 3,677.73 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - CMRS-FP | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 784.71 | 784.71 | 784.71 |
| Other - TRACEY SALES | 2690-000 | N/A | 47.76 | 47.76 | 47.76 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 18,395.54 | 18,395.54 | 18,395.54 |
| Other - ADP, INC. | 2690-000 | N/A | 7,184.74 | 7,184.74 | 7,184.74 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 6,622.48 | 6,622.48 | 6,622.48 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 869.75 | 869.75 | 869.75 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 59.89 | 59.89 | 59.89 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 89.30 | 89.30 | 89.30 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 1,046.06 | 1,046.06 | 1,046.06 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 975.00 | 975.00 | 975.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,573.06 | 17,573.06 | 17,573.06 |
| Other - APD, INC. | 2690-000 | N/A | 7,257.75 | 7,257.75 | 7,257.75 |

| | | | | | |
|---|---|---|---|---|---|
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,112.76 | 1,112.76 | 1,112.76 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - CMRS-FP | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,342.62 | 8,342.62 | 8,342.62 |
| Other - CORPORATE SERVICE COMPANY | 2690-000 | N/A | 247.50 | 247.50 | 247.50 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT INC. | 2690-000 | N/A | 125.75 | 125.75 | 125.75 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 233.36 | 233.36 | 233.36 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,900.00 | 1,900.00 | 1,900.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 2,975.00 | 2,975.00 | 2,975.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other - LLOYD'S AUTO SALES | 2690-000 | N/A | 65.61 | 65.61 | 65.61 |
| Other - ANTONIO LONG | 2690-000 | N/A | 136.26 | 136.26 | 136.26 |
| Other - JASHAIRA GONZALEZ | 2690-000 | N/A | 587.47 | 587.47 | 587.47 |
| Other - HOLLY DEFILIPPI | 2690-000 | N/A | 99.05 | 99.05 | 99.05 |
| Other - KAILA DOUGLAS | 2690-000 | N/A | 75.59 | 75.59 | 75.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 619.84 | 619.84 | 619.84 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,967.94 | 4,967.94 | 4,967.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 740.14 | 740.14 | 740.14 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - THE HARTFORD | 2420-750 | N/A | 784.71 | 784.71 | 784.71 |
| Other - MICHAEL COGHLAN | 2690-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 695.13 | 695.13 | 695.13 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 267.74 | 267.74 | 267.74 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 880.00 | 880.00 | 880.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 4,625.00 | 4,625.00 | 4,625.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 2,925.00 | 2,925.00 | 2,925.00 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,387.31 | 17,387.31 | 17,387.31 |
| Other - ADP, INC. | 2690-000 | N/A | 7,030.37 | 7,030.37 | 7,030.37 |
| Other - SECRETARY OF STATE | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - TENNESSE SECRETARY OF STATE | 2690-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 995.00 | 995.00 | 995.00 |
| Other - ADP, INC. | 2690-000 | N/A | 143.30 | 143.30 | 143.30 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 1,375.21 | 1,375.21 | 1,375.21 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 5,370.52 | 5,370.52 | 5,370.52 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 869.75 | 869.75 | 869.75 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - MONISHA TYSON | 2690-000 | N/A | 48.18 | 48.18 | 48.18 |
| Other - PATRICIA GOODRICH AND JAMES FARRELL | 2690-000 | N/A | 397.57 | 397.57 | 397.57 |
| Other - SHANE LYNCH | 2690-000 | N/A | 66.61 | 66.61 | 66.61 |
| Other - APD, INC. | 2690-000 | N/A | 286.60 | 286.60 | 286.60 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,368.48 | 17,368.48 | 17,368.48 |
| Other - ADP, INC. | 2690-000 | N/A | 7,077.36 | 7,077.36 | 7,077.36 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,338.51 | 8,338.51 | 8,338.51 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 354.78 | 354.78 | 354.78 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 109.40 | 109.40 | 109.40 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - VERIZON | 2690-000 | N/A | 330.89 | 330.89 | 330.89 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.99 | 5,136.99 | 5,136.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 843.97 | 843.97 | 843.97 |
| Other - THE HARTFORD | 2420-750 | N/A | 784.71 | 784.71 | 784.71 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 787.87 | 787.87 | 787.87 |
| Other - SHELTA WILSON | 2690-000 | N/A | 291.96 | 291.96 | 291.96 |
| Other - CYNTHIA CORBEIL | 2690-000 | N/A | 48.74 | 48.74 | 48.74 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 1,127.70 | 1,127.70 | 1,127.70 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - RHODE ISLAND SECRETARY OF STATE | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 4,250.00 | 4,250.00 | 4,250.00 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 6,295.30 | 6,295.30 | 6,295.30 |
| Other - ADP, INC. | 2690-000 | N/A | 7,157.80 | 7,157.80 | 7,157.80 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 17,338.58 | 17,338.58 | 17,338.58 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - APPRIVER | 2690-000 | N/A | 178.00 | 178.00 | 178.00 |
| Other - CMRS-FP | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT | 2690-000 | N/A | 242.95 | 242.95 | 242.95 |
| Other - DORIS PRESBY | 2690-000 | N/A | 160.14 | 160.14 | 160.14 |
| Other - ANGEL VERGARA | 2690-000 | N/A | 57.56 | 57.56 | 57.56 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 79.10 | 79.10 | 79.10 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 4,957.55 | 4,957.55 | 4,957.55 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 903.65 | 903.65 | 903.65 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 1,140.00 | 1,140.00 | 1,140.00 |
| Other - R&R AUTO & CYCLE | 2690-000 | N/A | 190.00 | 190.00 | 190.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 3,430.00 | 3,430.00 | 3,430.00 |
| Other - ADP, INC. | 2690-000 | N/A | 7,052.96 | 7,052.96 | 7,052.96 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 24,151.88 | 24,151.88 | 24,151.88 |
| Other - UNITED STATES TREASURY | 2690-000 | N/A | 57.00 | 57.00 | 57.00 |
| Other - UNITED STATES TREASURY | 2690-000 | N/A | 57.00 | 57.00 | 57.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 980.00 | 980.00 | 980.00 |
| Other - VERIZON | 2690-000 | N/A | 13.27 | 13.27 | 13.27 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,371.86 | 8,371.86 | 8,371.86 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 236.52 | 236.52 | 236.52 |
| Other - BRENDA MORRIS | 2690-000 | N/A | 65.28 | 65.28 | 65.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,965.75 | 4,965.75 | 4,965.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 814.16 | 814.16 | 814.16 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ADP, INC. | 2690-000 | N/A | 901.83 | 901.83 | 901.83 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,772.56 | 2,772.56 | 2,772.56 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 1,041.00 | 1,041.00 | 1,041.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - MILL REALTY TRUST | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 267.14 | 267.14 | 267.14 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,110.00 | 1,110.00 | 1,110.00 |
| Other - BRIAN R. UPPERMAN | 2690-000 | N/A | 1,490.00 | 1,490.00 | 1,490.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 75.20 | 75.20 | 75.20 |
| Other - e-OSCAR | 2690-000 | N/A | 30.90 | 30.90 | 30.90 |
| Other - MICHELLE GIBBERT | 2690-000 | N/A | 96.29 | 96.29 | 96.29 |
| Other - CRAIG ALLAIRE | 2690-000 | N/A | 74.73 | 74.73 | 74.73 |
| Other - ADP, INC. | 2690-000 | N/A | 6,330.60 | 6,330.60 | 6,330.60 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 15,565.18 | 15,565.18 | 15,565.18 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 272.56 | 272.56 | 272.56 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT | 2690-000 | N/A | 87.65 | 87.65 | 87.65 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 6,661.83 | 6,661.83 | 6,661.83 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 903.65 | 903.65 | 903.65 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 213.48 | 213.48 | 213.48 |
| Other - DEIDRA DANDRIA | 2690-000 | N/A | 117.83 | 117.83 | 117.83 |
| Other - WILLIAM LANDINE | 2690-000 | N/A | 93.42 | 93.42 | 93.42 |
| Other - ADP, INC. | 2690-000 | N/A | 5,925.87 | 5,925.87 | 5,925.87 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 14,932.68 | 14,932.68 | 14,932.68 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,372.42 | 8,372.42 | 8,372.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,479.44 | 5,479.44 | 5,479.44 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 896.71 | 896.71 | 896.71 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - MICHAEL AYRE | 2690-000 | N/A | 74.35 | 74.35 | 74.35 |
| Other - GEORGE SIEL | 2690-000 | N/A | 54.73 | 54.73 | 54.73 |
| Other - BEATRICE MATOS | 2690-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other - PHILIP RUSSOMANO | 2600-000 | N/A | 41.16 | 41.16 | 41.16 |
| Other - JESIKA TOWNSEND | 2690-000 | N/A | 23.04 | 23.04 | 23.04 |
| Other - LARRY MILLEDGE | 2690-000 | N/A | 14.23 | 14.23 | 14.23 |
| Other - JASON BATTERY | 2690-000 | N/A | 96.99 | 96.99 | 96.99 |
| Other - ANGELA KENTISH | 2600-000 | N/A | 1.46 | 1.46 | 1.46 |
| Other - JAMES SWAIN | 2600-000 | N/A | 53.37 | 53.37 | 53.37 |
| Other - LUCAS LONGFELLOW | 2690-000 | N/A | 4.77 | 4.77 | 4.77 |
| Other - SHAWN HARMON | 2690-000 | N/A | 2.63 | 2.63 | 2.63 |
| Other - TARY GORDON | 2690-000 | N/A | 110.97 | 110.97 | 110.97 |
| Other - LAURIE GRAY | 2690-000 | N/A | 57.07 | 57.07 | 57.07 |
| Other - THERESA PICKETT | 2690-000 | N/A | 46.92 | 46.92 | 46.92 |
| Other - SYRITA SMITH | 2690-000 | N/A | 21.01 | 21.01 | 21.01 |
| Other - FELIX HOY | 2690-000 | N/A | 87.92 | 87.92 | 87.92 |
| Other - JOSEPH DOYON | 2690-000 | N/A | 87.84 | 87.84 | 87.84 |
| Other - DENNIS NORTHUP | 2690-000 | N/A | 85.26 | 85.26 | 85.26 |
| Other - ROBERT ABBOTT | 2690-000 | N/A | 41.57 | 41.57 | 41.57 |
| Other - ALMA BURGOS | 2690-000 | N/A | 8.08 | 8.08 | 8.08 |
| Other - MICHELLE SPARKS | 2690-000 | N/A | 4.72 | 4.72 | 4.72 |
| Other - DANIEL CARLISLE | 2690-000 | N/A | 512.17 | 512.17 | 512.17 |
| Other - MELISSA JOHNSON | 2690-000 | N/A | 71.28 | 71.28 | 71.28 |
| Other - ERIC CARDOZA | 2690-000 | N/A | 27.97 | 27.97 | 27.97 |
| Other - AMANDA CADY | 2690-000 | N/A | 77.01 | 77.01 | 77.01 |
| Other - DANIEL TOEDT | 2690-000 | N/A | 69.31 | 69.31 | 69.31 |
| Other - ELIJAH JOYNER | 2690-000 | N/A | 47.37 | 47.37 | 47.37 |
| Other - JEAN FERNANDEZ | 2690-000 | N/A | 11.15 | 11.15 | 11.15 |
| Other - ANGELA BOSLEY | 2690-000 | N/A | 65.58 | 65.58 | 65.58 |
| Other - RONALD LONG | 2690-000 | N/A | 84.81 | 84.81 | 84.81 |
| Other - ERICA SILVA | 2690-000 | N/A | 2.11 | 2.11 | 2.11 |
| Other - LANTYRE ROBERTSON | 2690-000 | N/A | 13.62 | 13.62 | 13.62 |

| | | | | | |
|---|---|---|---|---|---|
| Other - KATRINA DAHLGREN | 2690-000 | N/A | 4.55 | 4.55 | 4.55 |
| Other - MILLARD LEVINER | 2690-000 | N/A | 6.24 | 6.24 | 6.24 |
| Other - BELINDA WAGNER | 2690-000 | N/A | 52.41 | 52.41 | 52.41 |
| Other - DEBBIE DUFFY | 2690-000 | N/A | 18.05 | 18.05 | 18.05 |
| Other - LEONARD CARREIRO | 2690-000 | N/A | 93.37 | 93.37 | 93.37 |
| Other - DANA CARLSON | 2690-000 | N/A | 53.39 | 53.39 | 53.39 |
| Other - JORGE RIVERA | 2690-000 | N/A | 53.20 | 53.20 | 53.20 |
| Other - BLAISE MAJKOWSKI | 2690-000 | N/A | 45.27 | 45.27 | 45.27 |
| Other - LEAH KING | 2690-000 | N/A | 2.17 | 2.17 | 2.17 |
| Other - CARLTON ABRAMS, JR. | 2690-000 | N/A | 124.92 | 124.92 | 124.92 |
| Other - SEAN BEAUDET | 2690-000 | N/A | 64.29 | 64.29 | 64.29 |
| Other - ANN MARIE LAHTI | 2690-000 | N/A | 10.40 | 10.40 | 10.40 |
| Other - TANIA MEGA | 2690-000 | N/A | 17.20 | 17.20 | 17.20 |
| Other - PEDRO CONDE | 2690-000 | N/A | 75.08 | 75.08 | 75.08 |
| Other - WILLIAM CAZEAULT | 2690-000 | N/A | 131.71 | 131.71 | 131.71 |
| Other - SCOTT MARR | 2690-000 | N/A | 182.84 | 182.84 | 182.84 |
| Other - PHILLIP LURIE | 2690-000 | N/A | 13.61 | 13.61 | 13.61 |
| Other - ANDREW FREEMAN | 2690-000 | N/A | 4.28 | 4.28 | 4.28 |
| Other - QUINN SMITH | 2690-000 | N/A | 27.78 | 27.78 | 27.78 |
| Other - FIONA HEALEY | 2690-000 | N/A | 56.03 | 56.03 | 56.03 |
| Other - JENNY CABRAL | 2690-000 | N/A | 4.94 | 4.94 | 4.94 |
| Other - ELAINE HOYNG | 2690-000 | N/A | 180.56 | 180.56 | 180.56 |
| Other - ANDREW WATSON | 2690-000 | N/A | 88.97 | 88.97 | 88.97 |
| Other - LAURA MAZZOLA | 2690-000 | N/A | 101.57 | 101.57 | 101.57 |
| Other - KATRINA DAHLGREN | 2690-000 | N/A | 4.55 | 4.55 | 4.55 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 14,638.37 | 14,638.37 | 14,638.37 |
| Other - ADP, INC. | 2690-000 | N/A | 5,686.84 | 5,686.84 | 5,686.84 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - BRIAN R. UPPERMAN | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 880.65 | 880.65 | 880.65 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 267.56 | 267.56 | 267.56 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - AUTHORIZE.NET | 2690-000 | N/A | 65.40 | 65.40 | 65.40 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 691.96 | 691.96 | 691.96 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 975.00 | 975.00 | 975.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 2,630.00 | 2,630.00 | 2,630.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 5,396.90 | 5,396.90 | 5,396.90 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 903.65 | 903.65 | 903.65 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.20 | 1,089.20 | 1,089.20 |
| Other - REBECCA SIMMONS | 2690-000 | N/A | 46.14 | 46.14 | 46.14 |
| Other - TIFFANY MORGAN | 2690-000 | N/A | 459.63 | 459.63 | 459.63 |
| Other - ROSANGELA QUESADA | 2690-000 | N/A | 184.81 | 184.81 | 184.81 |
| Other - DARLENE HARRISON | 2690-000 | N/A | 27.00 | 27.00 | 27.00 |
| Other - JASON BLASCAK | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - ADP, INC. | 2690-000 | N/A | 5,394.55 | 5,394.55 | 5,394.55 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 13,864.51 | 13,864.51 | 13,864.51 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,300.09 | 1,300.09 | 1,300.09 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,370.10 | 8,370.10 | 8,370.10 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 790.85 | 790.85 | 790.85 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 2,745.00 | 2,745.00 | 2,745.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 1,225.00 | 1,225.00 | 1,225.00 |
| Other - INOFIN INCORPORATED | 2690-000 | N/A | 1,700.80 | 1,700.80 | 1,700.80 |
| Other - ADP, INC. | 2690-000 | N/A | 883.36 | 883.36 | 883.36 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.98 | 5,136.98 | 5,136.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,211.41 | 1,211.41 | 1,211.41 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 7,326.76 | 7,326.76 | 7,326.76 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 6,824.64 | 6,824.64 | 6,824.64 |
| Other - ADP, INC. | 2690-000 | N/A | 7,326.76 | 7,326.76 | 7,326.76 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 68.30 | 68.30 | 68.30 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - UNITED STATES TREASURY | 2990-000 | N/A | 57.00 | 57.00 | 57.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - KEMP COURT REPORTING SERVICES, INC. | 2990-000 | N/A | 778.95 | 778.95 | 778.95 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 686.86 | 686.86 | 686.86 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 485.71 | 485.71 | 485.71 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 19.16 | 19.16 | 19.16 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 268.25 | 268.25 | 268.25 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 825.09 | 825.09 | 825.09 |
| Other - JAC ENTERPRISES, INC. | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 735.00 | 735.00 | 735.00 |
| Other - ADP, INC. | 2690-000 | N/A | 4,257.95 | 4,257.95 | 4,257.95 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 6,641.07 | 6,641.07 | 6,641.07 |
| Other - ZEFERINO FRANCO | 2690-000 | N/A | 3.47 | 3.47 | 3.47 |
| Other - RONALD RICHARDSON JR. | 2690-000 | N/A | 16.09 | 16.09 | 16.09 |
| Other - MARIO TAVARES | 2600-000 | N/A | 5.02 | 5.02 | 5.02 |
| Other - TOMASZ MIERNECKI | 2600-000 | N/A | 12.88 | 12.88 | 12.88 |
| Other - LISA VAYO | 2690-000 | N/A | 54.36 | 54.36 | 54.36 |
| Other - TAMMY BOWDEN | 2690-000 | N/A | 6.14 | 6.14 | 6.14 |
| Other - MICHELLE GIBBERT | 2690-000 | N/A | 95.60 | 95.60 | 95.60 |
| Other - CAROLANNE BRAGA | 2690-000 | N/A | 105.05 | 105.05 | 105.05 |
| Other - HEATHER MARTEL | 2690-000 | N/A | 50.58 | 50.58 | 50.58 |
| Other - REBECCA MCLAUGHLIN | 2690-000 | N/A | 8.83 | 8.83 | 8.83 |
| Other - MELBA URIBE | 2690-000 | N/A | 38.84 | 38.84 | 38.84 |
| Other - ROBERT MCISAAC | 2690-000 | N/A | 135.39 | 135.39 | 135.39 |
| Other - DEBRA REAGAN | 2690-000 | N/A | 73.60 | 73.60 | 73.60 |
| Other - THOMAS CONNOLLY | 2690-000 | N/A | 34.90 | 34.90 | 34.90 |
| Other - STEPHAN TANNENBAUM | 2690-000 | N/A | 139.19 | 139.19 | 139.19 |
| Other - ADP, INC. | 2690-000 | N/A | 7,237.12 | 7,237.12 | 7,237.12 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 13,029.20 | 13,029.20 | 13,029.20 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 2,275.00 | 2,275.00 | 2,275.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,075.00 | 1,075.00 | 1,075.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 92.30 | 92.30 | 92.30 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - DEAN SCRIBNER | 2990-000 | N/A | 705.40 | 705.40 | 705.40 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 6,181.49 | 6,181.49 | 6,181.49 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 906.65 | 906.65 | 906.65 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - e-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 288.32 | 288.32 | 288.32 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 563.00 | 563.00 | 563.00 |
| Other - COLORADO UCCC | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - JAC ENTERPRISES, INC. | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - RANDY DENT | 2690-000 | N/A | 58.15 | 58.15 | 58.15 |
| Other - JENNIFER DOSSANTOS | 2690-000 | N/A | 50.87 | 50.87 | 50.87 |
| Other - MATTHEW CASEY | 2690-000 | N/A | 183.84 | 183.84 | 183.84 |
| Other - RANDY SPENCER | 2690-000 | N/A | 8.00 | 8.00 | 8.00 |
| Other - DANIEL JANTIS | 2690-000 | N/A | 1.72 | 1.72 | 1.72 |
| Other - KIMBERLY SANCHEZ | 2690-000 | N/A | 78.89 | 78.89 | 78.89 |
| Other - MIKAYLA BEDARD | 2690-000 | N/A | 226.94 | 226.94 | 226.94 |
| Other - RAYMOND PENROSE | 2690-000 | N/A | 17.75 | 17.75 | 17.75 |
| Other - THOMAS SCHIBI | 2690-000 | N/A | 69.97 | 69.97 | 69.97 |
| Other - MYRTLE KELLEY | 2690-000 | N/A | 5.79 | 5.79 | 5.79 |
| Other - GARY LEE | 2690-000 | N/A | 710.10 | 710.10 | 710.10 |
| Other - DIANE KNIGHT | 2690-000 | N/A | 50.13 | 50.13 | 50.13 |
| Other - JUSTIN HANCOCK | 2690-000 | N/A | 109.36 | 109.36 | 109.36 |
| Other - SAMANTHA BULLOUGH | 2690-000 | N/A | 71.68 | 71.68 | 71.68 |
| Other - MICHAEL CHAVES | 2690-000 | N/A | 2.76 | 2.76 | 2.76 |
| Other - ADP, INC. | 2690-000 | N/A | 1,667.45 | 1,667.45 | 1,667.45 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 3,404.00 | 3,404.00 | 3,404.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,467.05 | 8,467.05 | 8,467.05 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - NORTHEAST DATA DESTRUCTION | 2690-000 | N/A | 771.00 | 771.00 | 771.00 |
| Other - COMCAST | 2690-000 | N/A | 667.59 | 667.59 | 667.59 |
| Other - TREASURER, STATE OF MAINE | 2690-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other - ADP, INC. | 2690-000 | N/A | 4,729.28 | 4,729.28 | 4,729.28 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 9,144.83 | 9,144.83 | 9,144.83 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,400.78 | 1,400.78 | 1,400.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,465.41 | 5,465.41 | 5,465.41 |
| Other - NEVIN ALPERT | 2690-000 | N/A | 3.57 | 3.57 | 3.57 |
| Other - PHILIP WOODS | 2690-000 | N/A | 14.05 | 14.05 | 14.05 |
| Other - NICHOLAS GARRISON | 2690-000 | N/A | 16.17 | 16.17 | 16.17 |
| Other - MARIE MIRANDA | 2690-000 | N/A | 18.90 | 18.90 | 18.90 |
| Other - ROBIN VERTEFEVILLE | 2690-000 | N/A | 41.92 | 41.92 | 41.92 |
| Other - DIANA TAMIR | 2690-000 | N/A | 46.66 | 46.66 | 46.66 |
| Other - DANIEL MURPHY | 2690-000 | N/A | 78.02 | 78.02 | 78.02 |
| Other - WILLIAM TALBOTT | 2690-000 | N/A | 95.57 | 95.57 | 95.57 |
| Other - SHAWN BORGER | 2690-000 | N/A | 83.42 | 83.42 | 83.42 |
| Other - PAMELA MARTIN | 2690-000 | N/A | 5.49 | 5.49 | 5.49 |
| Other - MARK KARVONEN | 2690-000 | N/A | 50.42 | 50.42 | 50.42 |
| Other - JUSTIN STERN | 2690-000 | N/A | 68.69 | 68.69 | 68.69 |
| Other - MICHAEL FARLEY | 2690-000 | N/A | 3.05 | 3.05 | 3.05 |
| Other - GARRY CHAMBERS | 2690-000 | N/A | 2.20 | 2.20 | 2.20 |
| Other - RUSTIN WEILAND | 2690-000 | N/A | 1.95 | 1.95 | 1.95 |
| Other - GAIL CARTER | 2690-000 | N/A | 78.32 | 78.32 | 78.32 |
| Other - DONNA WOTTON | 2690-000 | N/A | 51.35 | 51.35 | 51.35 |
| Other - MELISSA MILLER | 2690-000 | N/A | 66.28 | 66.28 | 66.28 |
| Other - MICHEAL HACHEY | 2690-000 | N/A | 4.52 | 4.52 | 4.52 |
| Other - MAFALDA DEMARINO | 2690-000 | N/A | 14.00 | 14.00 | 14.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 64.10 | 64.10 | 64.10 |
| Other - CAMPBELL ELECTRIC, INC. | 2690-000 | N/A | 520.00 | 520.00 | 520.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 1,130.00 | 1,130.00 | 1,130.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - THOMAS SEMERARO | 2690-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT | 2690-000 | N/A | 626.20 | 626.20 | 626.20 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 102.91 | 102.91 | 102.91 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,600.00 | 1,600.00 | 1,600.00 |
| Other - KEMP COURT REPORTING SERVICES, INC. | 2990-000 | N/A | 889.00 | 889.00 | 889.00 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - ADP, INC. | 2690-000 | N/A | 4,692.06 | 4,692.06 | 4,692.06 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 9,110.81 | 9,110.81 | 9,110.81 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 2,925.00 | 2,925.00 | 2,925.00 |
| Other - COMCAST | 2690-000 | N/A | 362.55 | 362.55 | 362.55 |
| Other - VERIZON CREDIT, INC. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 2,700.95 | 2,700.95 | 2,700.95 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 60.91 | 60.91 | 60.91 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - THOMAS SEMERARO | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - THOMAS BYRNE | 2420-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 135.12 | 135.12 | 135.12 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 42.28 | 42.28 | 42.28 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 85.88 | 85.88 | 85.88 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 7,534.86 | 7,534.86 | 7,534.86 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 8,469.56 | 8,469.56 | 8,469.56 |
| Other - ADP, INC. | 2690-000 | N/A | 4,384.33 | 4,384.33 | 4,384.33 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-720 | N/A | 9,133.38 | 9,133.38 | 9,133.38 |
| Other - Thomas C. Byrne | 2690-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - James L. Upperman, Jr. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,281.02 | 1,281.02 | 1,281.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 63.30 | 63.30 | 63.30 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.60 | 103.60 | 103.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 850.00 | 850.00 | 850.00 |
| Other - VSI INSURANCE AGENCY | 2420-750 | N/A | 3,102.00 | 3,102.00 | 3,102.00 |
| Other - KIMBALL ASSOCIATES | 2420-750 | N/A | 1,391.00 | 1,391.00 | 1,391.00 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Division of Taxation | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - North Carolina Department of Revenue | 2820-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - Commonwealth of Massachusetts | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - SC Department of Revenue | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Georgia Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Commissioner of Revenue Services | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ADP, INC. | 2690-000 | N/A | 4,233.66 | 4,233.66 | 4,233.66 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 8,923.09 | 8,923.09 | 8,923.09 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 10,634.00 | 10,634.00 | 10,634.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 863.34 | 863.34 | 863.34 |
| Other - THOMAS BYRNE | 2690-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other - COMCAST | 2690-000 | N/A | 519.36 | 519.36 | 519.36 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 4,441.22 | 4,441.22 | 4,441.22 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 60.91 | 60.91 | 60.91 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - JAMES SEABORN | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - JAC ENTERPRISES, INC. | 2690-000 | N/A | 770.00 | 770.00 | 770.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 1,860.00 | 1,860.00 | 1,860.00 |
| Other - JAMES PARHAM | 2690-000 | N/A | 1.74 | 1.74 | 1.74 |
| Other - HEATHER DUQUETTE | 2690-000 | N/A | 2.74 | 2.74 | 2.74 |
| Other - JUAN CODERO | 2690-000 | N/A | 2.94 | 2.94 | 2.94 |
| Other - KEVIN PINET | 2690-000 | N/A | 31.66 | 31.66 | 31.66 |
| Other - JEAN POLYNICE | 2690-000 | N/A | 38.77 | 38.77 | 38.77 |
| Other - KIM HAYMAN | 2690-000 | N/A | 74.85 | 74.85 | 74.85 |
| Other - ZACHARTY MIDDLETON | 2690-000 | N/A | 81.45 | 81.45 | 81.45 |
| Other - MICHAEL CUNNINGHAM | 2690-000 | N/A | 90.63 | 90.63 | 90.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ANTHONY ZABLOSKY | 2690-000 | N/A | 141.35 | 141.35 | 141.35 |
| Other - SAINVILUS PIERRE | 2690-000 | N/A | 387.08 | 387.08 | 387.08 |
| Other - FELIX MORALES | 2690-000 | N/A | 16.66 | 16.66 | 16.66 |
| Other - LUCAS DURAN | 2690-000 | N/A | 11.03 | 11.03 | 11.03 |
| Other - PHOEBE ARAUJO | 2690-000 | N/A | 129.24 | 129.24 | 129.24 |
| Other - PETER KAMIENSKI | 2690-000 | N/A | 173.84 | 173.84 | 173.84 |
| Other - CHERYL WHITAKER | 2690-000 | N/A | 79.71 | 79.71 | 79.71 |
| Other - UNITED STATES TREASURY | 2990-000 | N/A | -57.00 | -57.00 | -57.00 |
| Other - Skyline Recovery Service | 2690-000 | N/A | 1,075.00 | 1,075.00 | 1,075.00 |
| Other - Verizon Credit Inc. | 2690-000 | N/A | 1,995.95 | 1,995.95 | 1,995.95 |
| Other - Sonicwall Services | 2690-000 | N/A | 1,556.56 | 1,556.56 | 1,556.56 |
| Other - James L. Upperman, Jr. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - Preferred Towing and Recovery, LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - Huelene Bergmann | 2690-000 | N/A | 56.99 | 56.99 | 56.99 |
| Other - FP Mailing Solutions | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - ADP, INC. | 2690-000 | N/A | 5,184.30 | 5,184.30 | 5,184.30 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 10,767.27 | 10,767.27 | 10,767.27 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - THOMAS SEMERARO | 2690-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 478.73 | 478.73 | 478.73 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 428.60 | 428.60 | 428.60 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 128.82 | 128.82 | 128.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,573.22 | 1,573.22 | 1,573.22 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.60 | 103.60 | 103.60 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 78.82 | 78.82 | 78.82 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 85.88 | 85.88 | 85.88 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 975.00 | 975.00 | 975.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 975.00 | 975.00 | 975.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 59.90 | 59.90 | 59.90 |
| Other - ADP, INC. | 2690-000 | N/A | 3,439.96 | 3,439.96 | 3,439.96 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 7,699.55 | 7,699.55 | 7,699.55 |
| Other - e-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT | 2690-000 | N/A | 65.50 | 65.50 | 65.50 |
| Other - TRANSUNION LLC | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - HOLLY DAVIDSON | 2690-000 | N/A | 5.26 | 5.26 | 5.26 |
| Other - HULENE BERGMANN | 2690-000 | N/A | 58.10 | 58.10 | 58.10 |
| Other - MACKENZIE ST. LOUIS | 2690-000 | N/A | 60.03 | 60.03 | 60.03 |
| Other - MUHAMMAD AHMED | 2690-000 | N/A | 78.71 | 78.71 | 78.71 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 4,441.22 | 4,441.22 | 4,441.22 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 939.76 | 939.76 | 939.76 |
| Other - COMCAST | 2690-000 | N/A | 467.28 | 467.28 | 467.28 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - ADP, INC. | 2690-000 | N/A | 3,443.42 | 3,443.42 | 3,443.42 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 7,907.44 | 7,907.44 | 7,907.44 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - NORTHEAST DATA DESTRUCTION | 2690-000 | N/A | 199.00 | 199.00 | 199.00 |
| Other - BANK OF AMERICA | 2990-000 | N/A | 69.88 | 69.88 | 69.88 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,548.22 | 1,548.22 | 1,548.22 |
| Other - SUZETTE CAJOUX | 2690-000 | N/A | 71.72 | 71.72 | 71.72 |
| Other - HAROLD CUMMINGS | 2690-000 | N/A | 121.84 | 121.84 | 121.84 |
| Other - ASHLEY BARTSCH-SMITH | 2690-000 | N/A | 10.98 | 10.98 | 10.98 |
| Other - WILLIAM WHITE | 2690-000 | N/A | 3.85 | 3.85 | 3.85 |

| | | | | | |
|---|---|---|---|---|---|
| Other - KATHY MCDANIELS | 2690-000 | N/A | 4.98 | 4.98 | 4.98 |
| Other - MIRIAM VARGAS | 2690-000 | N/A | 5.10 | 5.10 | 5.10 |
| Other - MARGARET KEANE | 2690-000 | N/A | 9.67 | 9.67 | 9.67 |
| Other - ERIC KINTON | 2690-000 | N/A | 18.42 | 18.42 | 18.42 |
| Other - ADP, INC. | 2690-000 | N/A | 3,901.13 | 3,901.13 | 3,901.13 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 8,976.05 | 8,976.05 | 8,976.05 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 47.30 | 47.30 | 47.30 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - COMCAST | 2690-000 | N/A | 497.38 | 497.38 | 497.38 |
| Other - THOMAS SEMERARO | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 56.30 | 56.30 | 56.30 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 65.43 | 65.43 | 65.43 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 85.88 | 85.88 | 85.88 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 378.44 | 378.44 | 378.44 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.53 | 103.53 | 103.53 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - ADP, INC. | 2690-000 | N/A | 4,331.69 | 4,331.69 | 4,331.69 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 11,208.39 | 11,208.39 | 11,208.39 |
| Other - PAETEC SERVICES | 2690-000 | N/A | 14,912.19 | 14,912.19 | 14,912.19 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - CMRS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 825.00 | 825.00 | 825.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,758.49 | 1,758.49 | 1,758.49 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 5,975.17 | 5,975.17 | 5,975.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ADP, INC. | 2690-000 | N/A | 6,087.55 | 6,087.55 | 6,087.55 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.53 | 103.53 | 103.53 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 48.80 | 48.80 | 48.80 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 2,624.74 | 2,624.74 | 2,624.74 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 348.77 | 348.77 | 348.77 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT | 2690-000 | N/A | 15.20 | 15.20 | 15.20 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 381.76 | 381.76 | 381.76 |
| Other - ADP, INC. | 2690-000 | N/A | 2,226.91 | 2,226.91 | 2,226.91 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 5,961.95 | 5,961.95 | 5,961.95 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - COMCAST | 2690-000 | N/A | 491.42 | 491.42 | 491.42 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 112.60 | 112.60 | 112.60 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 61.98 | 61.98 | 61.98 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 85.88 | 85.88 | 85.88 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - ROBERT RICHARDSON | 2690-000 | N/A | 2.38 | 2.38 | 2.38 |
| Other - ERIN LINNELL | 2690-000 | N/A | 13.31 | 13.31 | 13.31 |
| Other - CRMS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - JOHN MOLER | 2690-000 | N/A | 38.78 | 38.78 | 38.78 |
| Other - ROBERT MELLMAN | 2690-000 | N/A | 42.67 | 42.67 | 42.67 |
| Other - LOUISE DEAN | 2690-000 | N/A | 61.07 | 61.07 | 61.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,541.67 | 1,541.67 | 1,541.67 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - ADP, INC. | 2690-000 | N/A | 2,289.68 | 2,289.68 | 2,289.68 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 5,930.41 | 5,930.41 | 5,930.41 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 48.10 | 48.10 | 48.10 |

| | | | | | |
|---|---|---|---|---|---|
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 394.30 | 394.30 | 394.30 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - BELEM PUGA | 2690-000 | N/A | 2.37 | 2.37 | 2.37 |
| Other - FREDDIE MARTINEZ | 2690-000 | N/A | 4.18 | 4.18 | 4.18 |
| Other - RYAN POULIN | 2690-000 | N/A | 8.86 | 8.86 | 8.86 |
| Other - JUSTIN BRAZEE | 2690-000 | N/A | 19.98 | 19.98 | 19.98 |
| Other - WILLIAM APONTE | 2690-000 | N/A | 48.95 | 48.95 | 48.95 |
| Other - KETONNE VALCIN | 2690-000 | N/A | 49.62 | 49.62 | 49.62 |
| Other - DAVID BRADY | 2690-000 | N/A | 51.88 | 51.88 | 51.88 |
| Other - KATHLEEN LEMOTTE | 2690-000 | N/A | 55.84 | 55.84 | 55.84 |
| Other - KELLY PRESSEY | 2690-000 | N/A | 149.11 | 149.11 | 149.11 |
| Other - KEVIN CASEY | 2690-000 | N/A | 192.25 | 192.25 | 192.25 |
| Other - CRISTOBALINA JIMENEZ | 2690-000 | N/A | 1.79 | 1.79 | 1.79 |
| Other - WALTER RODGERS | 2690-000 | N/A | 2.95 | 2.95 | 2.95 |
| Other - COURTNEY DEARING | 2690-000 | N/A | 5.21 | 5.21 | 5.21 |
| Other - ADA CASTRO | 2690-000 | N/A | 49.06 | 49.06 | 49.06 |
| Other - JOSEPH PRAVIA | 2690-000 | N/A | 52.67 | 52.67 | 52.67 |
| Other - CHRISTINA SACCO | 2690-000 | N/A | 99.55 | 99.55 | 99.55 |
| Other - MIESHELLE TYSON | 2690-000 | N/A | 223.01 | 223.01 | 223.01 |
| Other - ADP, INC. | 2690-000 | N/A | 2,258.47 | 2,258.47 | 2,258.47 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 6,032.66 | 6,032.66 | 6,032.66 |
| Other - Linna Phan | 2690-000 | N/A | -1.49 | -1.49 | -1.49 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.53 | 103.53 | 103.53 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 238.04 | 238.04 | 238.04 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 1,740.27 | 1,740.27 | 1,740.27 |
| Other - MARGARET ADAMS | 2990-000 | N/A | 42.80 | 42.80 | 42.80 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - COMCAST | 2690-000 | N/A | 488.31 | 488.31 | 488.31 |
| Other - RBS CITIZENS, N.A. | 2990-000 | N/A | 16.50 | 16.50 | 16.50 |
| Other - RBS CITIZENS, N.A. | 2990-000 | N/A | 125.50 | 125.50 | 125.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 5,939.55 | 5,939.55 | 5,939.55 |
| Other - ADP, INC. | 2690-000 | N/A | 2,216.90 | 2,216.90 | 2,216.90 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,697.78 | 1,697.78 | 1,697.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,464.48 | 5,464.48 | 5,464.48 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - e-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - YOKESTA ALEXIS | 2690-000 | N/A | 20.42 | 20.42 | 20.42 |
| Other - STEVEN FLANAGAN | 2690-000 | N/A | 20.96 | 20.96 | 20.96 |
| Other - LAURIE CORNELIUSON | 2690-000 | N/A | 47.41 | 47.41 | 47.41 |
| Other - GISELA HERRERA | 2690-000 | N/A | 73.01 | 73.01 | 73.01 |
| Other - ADINA BUBA | 2690-000 | N/A | 82.75 | 82.75 | 82.75 |
| Other - JOSEPH SANCTUARY, SR. | 2690-000 | N/A | 151.36 | 151.36 | 151.36 |
| Other - RANDY FRESQUEZ | 2690-000 | N/A | 222.95 | 222.95 | 222.95 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.33 | 103.33 | 103.33 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 502.68 | 502.68 | 502.68 |
| Other - LEXIS NEXIS RISK DATA MANAGEMENT | 2690-000 | N/A | 52.25 | 52.25 | 52.25 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - ADP INC | 2690-000 | N/A | 31.21 | 31.21 | 31.21 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 4,269.40 | 4,269.40 | 4,269.40 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 6,032.66 | 6,032.66 | 6,032.66 |
| Other - ADP, INC. | 2690-000 | N/A | 2,258.47 | 2,258.47 | 2,258.47 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 52.00 | 52.00 | 52.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - COMCAST | 2690-000 | N/A | 477.56 | 477.56 | 477.56 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 2,700.95 | 2,700.95 | 2,700.95 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 102.82 | 102.82 | 102.82 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 22.52 | 22.52 | 22.52 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - RHODE ISLAND SECRETARY OF STATE | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - CT SECRETARY OF THE STATE | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - SECRETARY OF THE COMMONWEALTH | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - ADP, INC. | 2690-000 | N/A | 2,258.50 | 2,258.50 | 2,258.50 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 6,032.63 | 6,032.63 | 6,032.63 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,293.71 | 5,293.71 | 5,293.71 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 44.80 | 44.80 | 44.80 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 523.67 | 523.67 | 523.67 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2690-000 | N/A | 416.20 | 416.20 | 416.20 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,658.04 | 2,658.04 | 2,658.04 |
| Other - ADP, INC. | 2690-000 | N/A | 858.62 | 858.62 | 858.62 |
| Other - ROBERT DUGAN JR. | 2690-000 | N/A | 1.88 | 1.88 | 1.88 |
| Other - DANIEL WITHERSPOON | 2690-000 | N/A | 5.25 | 5.25 | 5.25 |
| Other - AMANDA BROOKE | 2690-000 | N/A | 6.70 | 6.70 | 6.70 |
| Other - SUSAN CARPENTER | 2690-000 | N/A | 8.59 | 8.59 | 8.59 |
| Other - DANIEL ALVAREZ | 2690-000 | N/A | 26.12 | 26.12 | 26.12 |
| Other - MARK DAVIS | 2690-000 | N/A | 28.88 | 28.88 | 28.88 |
| Other - LINDSAY VERDONE | 2690-000 | N/A | 67.60 | 67.60 | 67.60 |
| Other - RONNIE BAJKO | 2690-000 | N/A | 68.20 | 68.20 | 68.20 |
| Other - DONALD GAMMON | 2690-000 | N/A | 68.69 | 68.69 | 68.69 |
| Other - JOSEPH SANCTUARY SR. | 2690-000 | N/A | 71.41 | 71.41 | 71.41 |
| Other - NICHOLAS VERMIGLIO | 2690-000 | N/A | 72.70 | 72.70 | 72.70 |
| Other - ALICIA HOOD | 2690-000 | N/A | 74.73 | 74.73 | 74.73 |
| Other - ADINA BUBA | 2690-000 | N/A | 80.77 | 80.77 | 80.77 |
| Other - JOSEPH BROWN III | 2690-000 | N/A | 168.53 | 168.53 | 168.53 |
| Other - EDWIN CAREY | 2690-000 | N/A | 210.78 | 210.78 | 210.78 |
| Other - ADP, INC. | 2690-000 | N/A | 1,856.59 | 1,856.59 | 1,856.59 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,861.97 | 4,861.97 | 4,861.97 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 154.23 | 154.23 | 154.23 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 45.90 | 45.90 | 45.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 67.56 | 67.56 | 67.56 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.33 | 103.33 | 103.33 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - WEST VIRGINIA STATE TAX DEPARTMENT | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - ON & GONE REMOVAL | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 1,740.27 | 1,740.27 | 1,740.27 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 152.33 | 152.33 | 152.33 |
| Other - COMCAST | 2690-000 | N/A | 471.78 | 471.78 | 471.78 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - ADP, INC. | 2690-000 | N/A | 3,702.80 | 3,702.80 | 3,702.80 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 12,512.37 | 12,512.37 | 12,512.37 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,781.42 | 4,781.42 | 4,781.42 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 459.23 | 459.23 | 459.23 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 37.90 | 37.90 | 37.90 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - ADP, INC. | 2690-000 | N/A | 1,470.09 | 1,470.09 | 1,470.09 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 3,992.80 | 3,992.80 | 3,992.80 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.33 | 103.33 | 103.33 |
| Other - ADP, INC. | 2690-000 | N/A | 1,609.35 | 1,609.35 | 1,609.35 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,267.59 | 4,267.59 | 4,267.59 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,089.28 | 1,089.28 | 1,089.28 |

| | | | | | |
|---|---|---|---|---|---|
| Other - COMCAST | 2690-000 | N/A | 481.41 | 481.41 | 481.41 |
| Other - e-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 2,220.61 | 2,220.61 | 2,220.61 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 184.68 | 184.68 | 184.68 |
| Other - UNUM LIFE INSURANCE CO. | 2420-750 | N/A | 6.93 | 6.93 | 6.93 |
| Other - CRMS-FP | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 34.50 | 34.50 | 34.50 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 975.00 | 975.00 | 975.00 |
| Other - WILLIAM HEARN | 2690-000 | N/A | 3.15 | 3.15 | 3.15 |
| Other - ARIEL ESPARRA | 2690-000 | N/A | 4.13 | 4.13 | 4.13 |
| Other - JAMES SEABORN | 2690-000 | N/A | 5.02 | 5.02 | 5.02 |
| Other - GARY ALLEN | 2690-000 | N/A | 10.31 | 10.31 | 10.31 |
| Other - ARTHUR BURGOYNE | 2690-000 | N/A | 10.40 | 10.40 | 10.40 |
| Other - JULIE HAY | 2690-000 | N/A | 18.26 | 18.26 | 18.26 |
| Other - STACI HERBIN | 2690-000 | N/A | 18.78 | 18.78 | 18.78 |
| Other - JOSE ALFARO | 2690-000 | N/A | 42.93 | 42.93 | 42.93 |
| Other - RICHARD BEAUPRE | 2690-000 | N/A | 55.34 | 55.34 | 55.34 |
| Other - ANTHONY ANALO | 2690-000 | N/A | 61.17 | 61.17 | 61.17 |
| Other - NATHAN BEEBE-PIERCE | 2690-000 | N/A | 62.07 | 62.07 | 62.07 |
| Other - AUDRA WELCH | 2690-000 | N/A | 74.90 | 74.90 | 74.90 |
| Other - JACOB CHAMBERS | 2690-000 | N/A | 3.80 | 3.80 | 3.80 |
| Other - GREGORY MILNER | 2690-000 | N/A | 11.56 | 11.56 | 11.56 |
| Other - CHERVELT HARDY | 2690-000 | N/A | 45.31 | 45.31 | 45.31 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.54 | 103.54 | 103.54 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 318.38 | 318.38 | 318.38 |
| Other - FRANCOTYP-POSTALIA, INC. | 2690-000 | N/A | 497.09 | 497.09 | 497.09 |
| Other - THE HARTFORD | 2420-750 | N/A | 683.70 | 683.70 | 683.70 |
| Other - ADP, INC. | 2690-000 | N/A | 1,470.09 | 1,470.09 | 1,470.09 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 3,992.80 | 3,992.80 | 3,992.80 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - North Carolina Department of Revenue | 2820-000 | N/A | -35.02 | -35.02 | -35.02 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - COMCAST | 2690-000 | N/A | 474.19 | 474.19 | 474.19 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 3,084.89 | 3,084.89 | 3,084.89 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 267.81 | 267.81 | 267.81 |
| Other - ADP, INC. | 2690-000 | N/A | 1,707.67 | 1,707.67 | 1,707.67 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 5,055.86 | 5,055.86 | 5,055.86 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - ADP, INC. | 2690-000 | N/A | 1,425.38 | 1,425.38 | 1,425.38 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 3,889.00 | 3,889.00 | 3,889.00 |
| Other - SKYLINE RECOVERY SERVICES | 2690-000 | N/A | 475.00 | 475.00 | 475.00 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 34.10 | 34.10 | 34.10 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.54 | 103.54 | 103.54 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 2,652.75 | 2,652.75 | 2,652.75 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS | 2420-750 | N/A | 320.84 | 320.84 | 320.84 |
| Other - COMCAST | 2690-000 | N/A | 462.56 | 462.56 | 462.56 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 318.38 | 318.38 | 318.38 |
| Other - 55 ACCORD PARK TRUST | 2410-000 | N/A | 4,921.00 | 4,921.00 | 4,921.00 |
| Other - ADP, INC. | 2690-000 | N/A | 1,556.56 | 1,556.56 | 1,556.56 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,171.86 | 4,171.86 | 4,171.86 |
| Other - JAMES L. UPPERMAN JR. | 2690-720 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,678.13 | 2,678.13 | 2,678.13 |
| Other - ADP, INC. | 2690-000 | N/A | 2,434.43 | 2,434.43 | 2,434.43 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,086.37 | 4,086.37 | 4,086.37 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - AT&T MOBILITY | 2690-000 | N/A | 108.54 | 108.54 | 108.54 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - UNUM LIFE INSURANCE | 2420-750 | N/A | 102.82 | 102.82 | 102.82 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 262.98 | 262.98 | 262.98 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other - SKYLINE RECOVERY SERVICE | 2690-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 320.84 | 320.84 | 320.84 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,652.75 | 2,652.75 | 2,652.75 |
| Other - COMCAST | 2690-000 | N/A | 446.97 | 446.97 | 446.97 |
| Other - E-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 52.70 | 52.70 | 52.70 |
| Other - ADP, INC. | 2690-000 | N/A | 2,576.89 | 2,576.89 | 2,576.89 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,093.91 | 4,093.91 | 4,093.91 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,367.28 | 1,367.28 | 1,367.28 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 358.32 | 358.32 | 358.32 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 206.52 | 206.52 | 206.52 |
| Other - TRACEY SALES | 2690-000 | N/A | 84.95 | 84.95 | 84.95 |
| Other - ADP, INC. | 2690-000 | N/A | 2,408.68 | 2,408.68 | 2,408.68 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,093.91 | 4,093.91 | 4,093.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,163.59 | 3,163.59 | 3,163.59 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 20.70 | 20.70 | 20.70 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.54 | 103.54 | 103.54 |
| Other - SANDRA GRZYB | 2690-000 | N/A | 9.87 | 9.87 | 9.87 |
| Other - REBECCA SHEPARDSON | 2690-000 | N/A | 17.59 | 17.59 | 17.59 |
| Other - CARLOS CHAPARRO | 2690-000 | N/A | 61.73 | 61.73 | 61.73 |
| Other - JENNIFER BUBAR | 2690-000 | N/A | 75.20 | 75.20 | 75.20 |
| Other - MIRANDA REGO | 2690-000 | N/A | 141.60 | 141.60 | 141.60 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – MATTHEW PILBRO | 2690-000 | N/A | 158.94 | 158.94 | 158.94 |
|---|---|---|---|---|---|
| Other – ADP, INC. | 2690-000 | N/A | 2,223.94 | 2,223.94 | 2,223.94 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,093.91 | 4,093.91 | 4,093.91 |
| Other – FP MAILING SOLUTIONS | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other – CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,652.75 | 2,652.75 | 2,652.75 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 320.84 | 320.84 | 320.84 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – COMCAST | 2690-000 | N/A | 468.17 | 468.17 | 468.17 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,919.06 | 1,919.06 | 1,919.06 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,093.90 | 4,093.90 | 4,093.90 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – CRMS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – ESOSA OLAYE | 2690-000 | N/A | 103.29 | 103.29 | 103.29 |
| Other – WILMER ESCORCIA | 2690-000 | N/A | 4.47 | 4.47 | 4.47 |
| Other – CLAUDEL AIMONT | 2690-000 | N/A | 6.99 | 6.99 | 6.99 |
| Other – BETTY ROGERS | 2690-000 | N/A | 9.49 | 9.49 | 9.49 |
| Other – MELODY CAMPBELL | 2690-000 | N/A | 42.36 | 42.36 | 42.36 |
| Other – ERNEST VAN CEDARFIELD JR. | 2690-000 | N/A | 50.04 | 50.04 | 50.04 |
| Other – DARNESSA ALMEIDA | 2690-000 | N/A | 53.58 | 53.58 | 53.58 |
| Other – LISA PERRY | 2690-000 | N/A | 105.28 | 105.28 | 105.28 |
| Other – KELLI MACDONALD | 2690-000 | N/A | 363.89 | 363.89 | 363.89 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – THE HARTFORD | 2420-750 | N/A | 683.64 | 683.64 | 683.64 |
| Other – 55 ACCORD PART TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,919.06 | 1,919.06 | 1,919.06 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,093.90 | 4,093.90 | 4,093.90 |
| Other – FP MAILING SOLUTIONS | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other – CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – AT&T MOBILITY | 2690-000 | N/A | 103.38 | 103.38 | 103.38 |
| Other – MASSACHUSETTS DEPARTMENT OF REVENUE | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – KENROY STEWART | 2690-000 | N/A | 66.92 | 66.92 | 66.92 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – AUTHORIZE.NET | 2690-000 | N/A | 50.10 | 50.10 | 50.10 |
| Other – COMCAST | 2690-000 | N/A | 456.42 | 456.42 | 456.42 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,652.75 | 2,652.75 | 2,652.75 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 320.84 | 320.84 | 320.84 |
| Other – SKYLINE RECOVERY SERVICE | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,919.04 | 1,919.04 | 1,919.04 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,093.92 | 4,093.92 | 4,093.92 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – COMMONWEALTH OF MASSACHUSETTS | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – AUTHORIZE.NET | 2690-000 | N/A | 50.10 | 50.10 | 50.10 |
| Other – THE HARTFORD | 2420-750 | N/A | 1,087.54 | 1,087.54 | 1,087.54 |
| Other – Wire out for ADP | 2690-000 | N/A | -143.30 | -143.30 | -143.30 |
| Other – ADP, INC. | 2690-000 | N/A | 1,678.08 | 1,678.08 | 1,678.08 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,091.44 | 4,091.44 | 4,091.44 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – 55 ACCORD PART TRUST | 2690-000 | N/A | 2,831.68 | 2,831.68 | 2,831.68 |
| Other – 55 ACCORD PART TRUST | 2690-000 | N/A | 115.93 | 115.93 | 115.93 |
| Other – AT&T MOBILITY | 2690-000 | N/A | 103.22 | 103.22 | 103.22 |
| Other – HAZEL ADAMS | 2690-000 | N/A | 1.52 | 1.52 | 1.52 |
| Other – KELLY BATES | 2690-000 | N/A | 3.93 | 3.93 | 3.93 |
| Other – RICHARD MCFARLAND | 2690-000 | N/A | 4.24 | 4.24 | 4.24 |
| Other – MANES EUGENE | 2690-000 | N/A | 5.12 | 5.12 | 5.12 |
| Other – SOKNA CHHAM | 2690-000 | N/A | 11.42 | 11.42 | 11.42 |
| Other – EFRAIN ORTIZ | 2690-000 | N/A | 11.51 | 11.51 | 11.51 |
| Other – LORENA LLACAJ | 2690-000 | N/A | 32.34 | 32.34 | 32.34 |
| Other – SUSAN FOSTER | 2690-000 | N/A | 34.26 | 34.26 | 34.26 |
| Other – GLENN ROGERS | 2690-000 | N/A | 36.42 | 36.42 | 36.42 |
| Other – SONYA DULAC | 2690-000 | N/A | 64.34 | 64.34 | 64.34 |
| Other – KERRY SCHOBEL | 2690-000 | N/A | 84.60 | 84.60 | 84.60 |

| | | | | | |
|---|---|---|---|---|---|
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – COMCAST | 2690-000 | N/A | 450.07 | 450.07 | 450.07 |
| Other – E-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,652.75 | 2,652.75 | 2,652.75 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 320.84 | 320.84 | 320.84 |
| Other – GOLANN DISPUTE RESOLUTION, LLC | 3721-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,686.26 | 1,686.26 | 1,686.26 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,080.49 | 4,080.49 | 4,080.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,686.29 | 1,686.29 | 1,686.29 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,080.46 | 4,080.46 | 4,080.46 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Other – 55 ACCORD PART TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other – 55 ACCORD PART TRUST | 2690-000 | N/A | 143.97 | 143.97 | 143.97 |
| Other – AT&T MOBILITY | 2690-000 | N/A | 103.31 | 103.31 | 103.31 |
| Other – ANDREW MARTIN | 2690-000 | N/A | 1,050.00 | 1,050.00 | 1,050.00 |
| Other – AUTHORIZE.NET | 2690-000 | N/A | 2.90 | 2.90 | 2.90 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – COMCAST | 2690-000 | N/A | 448.99 | 448.99 | 448.99 |
| Other – CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,652.75 | 2,652.75 | 2,652.75 |
| Other – BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 320.84 | 320.84 | 320.84 |
| Other – CRMS-FP | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – THE HARTFORD | 2420-750 | N/A | 683.64 | 683.64 | 683.64 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – SKYLINE RECOVERY SERVICE | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 11,058.59 | 11,058.59 | 11,058.59 |
| Other – ADP, INC. | 2690-000 | N/A | 4,538.89 | 4,538.89 | 4,538.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 20.60 | 20.60 | 20.60 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 137.50 | 137.50 | 137.50 |
| Other - FP MAILING SOLUTIONS | 2690-000 | N/A | 127.34 | 127.34 | 127.34 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 96.19 | 96.19 | 96.19 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ED BEHREND | 2690-000 | N/A | 1,125.00 | 1,125.00 | 1,125.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - COMCAST | 2690-000 | N/A | 447.58 | 447.58 | 447.58 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,652.75 | 2,652.75 | 2,652.75 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 320.84 | 320.84 | 320.84 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.61 | 1,123.61 | 1,123.61 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.12 | 2,668.12 | 2,668.12 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - ETHEL MANSULLA | 2690-000 | N/A | 6.51 | 6.51 | 6.51 |
| Other - GORDON DUNCAN | 2690-000 | N/A | 16.20 | 16.20 | 16.20 |
| Other - PERNELL BROWN | 2690-000 | N/A | 41.52 | 41.52 | 41.52 |
| Other - JAMES BURRELL | 2690-000 | N/A | 67.84 | 67.84 | 67.84 |
| Other - JESSICA LAMOTHE | 2690-000 | N/A | 69.54 | 69.54 | 69.54 |
| Other - NICHOLAS LIPINSKI | 2690-000 | N/A | 90.58 | 90.58 | 90.58 |
| Other - DONALD WHEELER, JR. | 2690-000 | N/A | 190.25 | 190.25 | 190.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - GOLANN DISPUTE RESOLUTION, LLC | 3721-000 | N/A | 1,790.00 | 1,790.00 | 1,790.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,151.93 | 1,151.93 | 1,151.93 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,367.28 | 1,367.28 | 1,367.28 |
| Other - JOSEPH MIRANDA | 2690-000 | N/A | 1,130.30 | 1,130.30 | 1,130.30 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - 55 ACCORD PART TRUST | 2690-000 | N/A | 186.14 | 186.14 | 186.14 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - FP MAILING SOLUTIONS | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,130.59 | 1,130.59 | 1,130.59 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 34.60 | 34.60 | 34.60 |
| Other - COMCAST | 2690-000 | N/A | 448.10 | 448.10 | 448.10 |
| Other - E-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 1,508.37 | 1,508.37 | 1,508.37 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 190.44 | 190.44 | 190.44 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 258.45 | 258.45 | 258.45 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 4,557.59 | 4,557.59 | 4,557.59 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - COMCAST | 2690-000 | N/A | 442.62 | 442.62 | 442.62 |
| Other - COLLECTOR OF TAXES | 2820-000 | N/A | 7,228.70 | 7,228.70 | 7,228.70 |
| Other - COLLECTOR OF TAXES | 2820-000 | N/A | 907.66 | 907.66 | 907.66 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - MASSACHUSETTS DEPARTMENT OF TRANSPORTATION | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 225.64 | 225.64 | 225.64 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,080.56 | 2,080.56 | 2,080.56 |
| Other - FP MAILING SOLUTIONS | 2690-000 | N/A | 165.75 | 165.75 | 165.75 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.63 | 1,123.63 | 1,123.63 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.10 | 2,668.10 | 2,668.10 |

| | | | | | |
|---|---|---|---|---|---|
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 269.50 | 269.50 | 269.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 65.57 | 65.57 | 65.57 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - KENNETH SHILSON & ASSOCIATES, PC | 3991-000 | N/A | 3,152.36 | 3,152.36 | 3,152.36 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.61 | 1,123.61 | 1,123.61 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.12 | 2,668.12 | 2,668.12 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 269.50 | 269.50 | 269.50 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - COMCAST | 2690-000 | N/A | 445.36 | 445.36 | 445.36 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - PREFERRED TOWING AND RECOVERY LLC | 2690-000 | N/A | 2,450.00 | 2,450.00 | 2,450.00 |
| Other - TOWN OF ROCKLAND | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,367.28 | 1,367.28 | 1,367.28 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 225.64 | 225.64 | 225.64 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,080.56 | 2,080.56 | 2,080.56 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 22.40 | 22.40 | 22.40 |
| Other - MICHAEL AYRE | 2690-000 | N/A | 151.78 | 151.78 | 151.78 |
| Other - CRMS-FP | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - PATRICK ELKINS | 2690-000 | N/A | 35.63 | 35.63 | 35.63 |
| Other - CHRISTOPHER SUTTON | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - HECTOR RAMOS | 2690-000 | N/A | 93.71 | 93.71 | 93.71 |
| Other - JENNIFER CALANDRELLI | 2690-000 | N/A | 48.36 | 48.36 | 48.36 |
| Other - ANGEL RODRIGUEZ | 2690-000 | N/A | 8.51 | 8.51 | 8.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - KATHIE WHITE | 2690-000 | N/A | 7.20 | 7.20 | 7.20 |
| Other - CAMELIA MACLAUGHLIN | 2690-000 | N/A | 53.93 | 53.93 | 53.93 |
| Other - MARGARET ADAMS | 2690-000 | N/A | 16.25 | 16.25 | 16.25 |
| Auctioneer for Trustee Fees (including buyers premiums) - PAUL E. SAPERSTEIN CO., | 3610-000 | N/A | 6,969.50 | 6,969.50 | 6,969.50 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 683.64 | 683.64 | 683.64 |
| Other - COMCAST | 2690-000 | N/A | 445.36 | 445.36 | 445.36 |
| Other - E-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JOHN MURCHISON III | 2690-000 | N/A | 8.44 | 8.44 | 8.44 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.63 | 1,123.63 | 1,123.63 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.10 | 2,668.10 | 2,668.10 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.10 | 2,668.10 | 2,668.10 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.63 | 1,123.63 | 1,123.63 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 78.10 | 78.10 | 78.10 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 2,319.76 | 2,319.76 | 2,319.76 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 283.98 | 283.98 | 283.98 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 32.90 | 32.90 | 32.90 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 211.73 | 211.73 | 211.73 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - FP MAILING SOLUTIONS | 2690-000 | N/A | 165.75 | 165.75 | 165.75 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - ADP, INC. | 2690-000 | N/A | 1,123.62 | 1,123.62 | 1,123.62 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,668.11 | 2,668.11 | 2,668.11 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - JAMS, Inc. | 3721-000 | N/A | 1,775.00 | 1,775.00 | 1,775.00 |
| Other - ADP, INC. | 2690-000 | N/A | 1,553.27 | 1,553.27 | 1,553.27 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 3,315.75 | 3,315.75 | 3,315.75 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 183.39 | 183.39 | 183.39 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 12.20 | 12.20 | 12.20 |
| Other - THE HARTFORD | 2420-750 | N/A | 3,280.76 | 3,280.76 | 3,280.76 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.34 | 103.34 | 103.34 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | 2420-750 | N/A | 343.98 | 343.98 | 343.98 |
| Other - COMCAST | 2690-000 | N/A | 879.40 | 879.40 | 879.40 |
| Other - ADP, INC. | 2690-000 | N/A | 2,380.84 | 2,380.84 | 2,380.84 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 4,687.56 | 4,687.56 | 4,687.56 |
| Other - ADP, INC. | 2690-000 | N/A | 4,672.88 | 4,672.88 | 4,672.88 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 7,573.74 | 7,573.74 | 7,573.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 21.60 | 21.60 | 21.60 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other - 55 ACCORD PARK TRUST | 2690-000 | N/A | 222.04 | 222.04 | 222.04 |
| Other - TOWN OF ROCKLAND | 2690-000 | N/A | 74.74 | 74.74 | 74.74 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.34 | 103.34 | 103.34 |
| Other - ED BEHREND | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Other - THE HARTFORD | 2420-750 | N/A | 1,190.60 | 1,190.60 | 1,190.60 |
| Other - ADP, INC. | 2690-000 | N/A | 1,679.78 | 1,679.78 | 1,679.78 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,850.31 | 2,850.31 | 2,850.31 |
| Other - JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – COMCAST | 2690-000 | N/A | 442.37 | 442.37 | 442.37 |
| Other – E-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,960.27 | 2,960.27 | 2,960.27 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – 55 ACCORD PARK TRUST | 2690-000 | N/A | 2,965.00 | 2,965.00 | 2,965.00 |
| Other – 55 ACCORD PARK TRUST | 2690-000 | N/A | 276.73 | 276.73 | 276.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – AUTHORIZE.NET | 2690-000 | N/A | 22.20 | 22.20 | 22.20 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,960.27 | 2,960.27 | 2,960.27 |
| Other – COMMONWEALTH OF MASSACHUSETTS | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – COMCAST | 2690-000 | N/A | 450.39 | 450.39 | 450.39 |
| Other – AT&T MOBILITY | 2690-000 | N/A | 103.48 | 103.48 | 103.48 |
| Other – CLOCKTOWER TECHNOLOGY SERVICES, INC. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,257.19 | 1,257.19 | 1,257.19 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,905.29 | 2,905.29 | 2,905.29 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – ISMAEL ESPINO | 2690-000 | N/A | 14.28 | 14.28 | 14.28 |
| Other – PAULA FARRELLY | 2690-000 | N/A | 2.41 | 2.41 | 2.41 |
| Other – LINDA MILLER | 2690-000 | N/A | 4.98 | 4.98 | 4.98 |
| Other – EDUARDO NOBREGA | 2690-000 | N/A | 24.94 | 24.94 | 24.94 |
| Other – RICKY ROSS | 2690-000 | N/A | 28.83 | 28.83 | 28.83 |
| Other – CHRISTIAN TARDIFF | 2690-000 | N/A | 4.65 | 4.65 | 4.65 |
| Other – HOLLY CORREIA | 2690-000 | N/A | 2.83 | 2.83 | 2.83 |
| Other – JANET ELLIOTT | 2690-000 | N/A | 25.41 | 25.41 | 25.41 |
| Other – DENNIS BAILEY | 2690-000 | N/A | 6.48 | 6.48 | 6.48 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – AUTHORIZE.NET | 2690-000 | N/A | 22.32 | 22.32 | 22.32 |
| Other – VERDOLINO & LOWEY, P.C. | 2690-000 | N/A | 3,150.00 | 3,150.00 | 3,150.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,230.92 | 1,230.92 | 1,230.92 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,891.94 | 2,891.94 | 2,891.94 |
| Other – AT&T MOBILITY | 2690-000 | N/A | 96.19 | 96.19 | 96.19 |
| Other – JAMS, INC. | 3721-000 | N/A | 762.50 | 762.50 | 762.50 |
| Other – ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – THE HARTFORD | 2420-750 | N/A | 1,850.16 | 1,850.16 | 1,850.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – AUTHORIZE.NET | 2690-000 | N/A | 21.58 | 21.58 | 21.58 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – ED BEHREND | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – VERDOLINO & LOWEY, P.C. | 2690-000 | N/A | 701.28 | 701.28 | 701.28 |
| Other – 55 ACCORD PARK TRUST | 2690-000 | N/A | 957.35 | 957.35 | 957.35 |
| Other – ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – AT&T MOBILITY | 2690-000 | N/A | 115.77 | 115.77 | 115.77 |
| Other – E-OSCAR | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – THE HARTFORD | 2420-750 | N/A | 927.96 | 927.96 | 927.96 |
| Other – FP MAILING SOLUTIONS | 2690-000 | N/A | 239.40 | 239.40 | 239.40 |
| Other – ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other – Dunn Reporting Services, Inc. | 2990-000 | N/A | 893.90 | 893.90 | 893.90 |
| Other – AT&T MOBILITY | 2690-000 | N/A | 108.49 | 108.49 | 108.49 |
| Other – JAMES L. UPPERMAN, JR. | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other – INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |

| | | | | | |
|---|---|---|---|---|---|
| Other - AUTHORIZE.NET | 2690-000 | N/A | 21.58 | 21.58 | 21.58 |
| Other - COMCAST | 2690-000 | N/A | 363.00 | 363.00 | 363.00 |
| Other - VERDOLINO & LOWEY, P.C. | 2990-000 | N/A | 1,237.10 | 1,237.10 | 1,237.10 |
| Other - ADP | 2690-730 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other - ADP, INC. | 2690-000 | N/A | 3,150.29 | 3,150.29 | 3,150.29 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-001 | N/A | 6,606.38 | 6,606.38 | 6,606.38 |
| Other - AUTHORIZE.NET | 2690-000 | N/A | 21.32 | 21.32 | 21.32 |
| Other - JAMES  L. UPPERMAN, JR. | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - AT&T MOBILITY | 2690-000 | N/A | 103.49 | 103.49 | 103.49 |
| Other - Susan Gonsalves | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - Esquire Deposition Solutons, LLC | 2990-000 | N/A | 406.60 | 406.60 | 406.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other - James L. Upperman, Jr. | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - Town of Rockland | 2690-000 | N/A | 91.25 | 91.25 | 91.25 |
| Other - ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other - Verdolino & Lowey, PC | 2990-000 | N/A | 610.31 | 610.31 | 610.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - James L. Upperman, Jr. | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - Authorize.Net | 2690-000 | N/A | 20.40 | 20.40 | 20.40 |
| Other - Ricoh USA, Inc. | 2990-000 | N/A | 569.36 | 569.36 | 569.36 |
| Other - AT&T Mobility | 2690-000 | N/A | 96.19 | 96.19 | 96.19 |
| Other - ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other - James L. Upperman | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - e-oscar | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - JAMES LOUDERMILK | 2690-000 | N/A | 4.55 | 4.55 | 4.55 |
| Other - MICHAEL LEPLAT | 2690-000 | N/A | 24.62 | 24.62 | 24.62 |
| Other - RANGELS PLASENCIA | 2690-000 | N/A | 34.91 | 34.91 | 34.91 |
| Other - BRUCE TIRRELL | 2690-000 | N/A | 46.80 | 46.80 | 46.80 |
| Other - ROBERT BEAUDRY | 2690-000 | N/A | 77.43 | 77.43 | 77.43 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 3,819.14 | 3,819.14 | 3,819.14 |
| Other - Verdolino & Lowey, PC | 2990-000 | N/A | 548.71 | 548.71 | 548.71 |
| Other - Authorize.Net | 2690-000 | N/A | 20.60 | 20.60 | 20.60 |
| Other - Dunn Reporting | 3991-000 | N/A | 251.45 | 251.45 | 251.45 |
| Other - AT&T Mobility | 2690-000 | N/A | 7.35 | 7.35 | 7.35 |
| Other - APPRIVER | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - FP MAILING SOLUTIONS | 2690-000 | N/A | 1,494.47 | 1,494.47 | 1,494.47 |
| Other - ADP, INC. | 2690-000 | N/A | 1,272.58 | 1,272.58 | 1,272.58 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 2,889.90 | 2,889.90 | 2,889.90 |
| Other - ADP, INC | 2690-000 | N/A | 3,144.82 | 3,144.82 | 3,144.82 |
| Other - INOFIN INCORPORATED PAYROLL ACCOUNT | 2690-000 | N/A | 6,622.44 | 6,622.44 | 6,622.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,318.18 | 2,318.18 | 2,318.18 |
| Other - James L. Upperman | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,180.33 | 1,180.33 | 1,180.33 |
| Other - Ricoh USA, Inc. | 2990-000 | N/A | 188.14 | 188.14 | 188.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - ADP, LLC | 2690-000 | N/A | 19.80 | 19.80 | 19.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.69 | 16.69 | 16.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.73 | 19.73 | 19.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 18.39 | 18.39 | 18.39 |
| Other - Kathleen L. Good | 2990-000 | N/A | 508.40 | 508.40 | 508.40 |
| Other - Kathleen L. Good | 2990-000 | N/A | 164.30 | 164.30 | 164.30 |
| Other - Dunn Reporting Services, Inc. | 2990-000 | N/A | 242.45 | 242.45 | 242.45 |
| Other - Kathleen L. Good | 2990-000 | N/A | 381.30 | 381.30 | 381.30 |
| Other - Kathleen L. Good | 2990-000 | N/A | 548.70 | 548.70 | 548.70 |
| Other - Commonwealth of Massachusetts | 2990-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - Kemp Court reporting Services, Inc. | 2990-000 | N/A | 438.00 | 438.00 | 438.00 |
| Other - Kemp Court reporting Services, Inc. | 2990-000 | N/A | 693.50 | 693.50 | 693.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 20.13 | 20.13 | 20.13 |
| Other - Michael Ayre | 2990-000 | N/A | 2,025.00 | 2,025.00 | 2,025.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 13.89 | 13.89 | 13.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.60 | 12.60 | 12.60 |
| Other – Joseph A. Franco | 3731-000 | N/A | 32,625.00 | 32,625.00 | 32,625.00 |
| Other – Eppley Court Reporting, LLC | 3991-000 | N/A | 266.25 | 266.25 | 266.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 664.04 | 664.04 | 664.04 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 317.45 | 317.45 | 317.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 779.75 | 779.75 | 779.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 728.59 | 728.59 | 728.59 |
| Other – Joseph A. Franco | 3991-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,011.61 | 1,011.61 | 1,011.61 |
| Other – JAMS, Inc. | 3721-000 | N/A | 2,775.00 | 2,775.00 | 2,775.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,061.03 | 1,061.03 | 1,061.03 |
| Other – JAMS, Inc. | 3721-000 | N/A | 257.82 | 257.82 | 257.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,021.96 | 1,021.96 | 1,021.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,161.10 | 1,161.10 | 1,161.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,015.97 | 1,015.97 | 1,015.97 |
| Other – Commonwealth of Massachusetts | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,014.46 | 1,014.46 | 1,014.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,152.65 | 1,152.65 | 1,152.65 |
| Other – Joseph A. Franco | 3991-000 | N/A | 8,000.00 | 8,000.00 | 8,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,007.00 | 1,007.00 | 1,007.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 998.34 | 998.34 | 998.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,134.61 | 1,134.61 | 1,134.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 995.38 | 995.38 | 995.38 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 236.44 | 236.44 | 236.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,131.11 | 1,131.11 | 1,131.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,026.66 | 1,026.66 | 1,026.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 991.01 | 991.01 | 991.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,092.11 | 1,092.11 | 1,092.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,022.19 | 1,022.19 | 1,022.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,091.60 | 1,091.60 | 1,091.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 953.88 | 953.88 | 953.88 |
| Other – MASSACHUSETTS DEPARTMENT OF REVENUE | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $7,812,555.96 | $7,812,099.96 | $6,758,207.18 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Robert Barkin | 5800-000 | N/A | 663,085.28 | 663,085.28 | 0.00 |
| 11 | Rhode Island Division of Taxation | 5800-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 27P-2 | Internal Revenue Service | 5800-000 | N/A | 46,628.27 | 46,628.27 | 0.00 |
| 183 -2 | State of Connecticut | 5800-000 | N/A | 1,683.23 | 1,683.23 | 0.00 |
| 197 | Mark Earle | 5800-000 | N/A | 265,885.40 | 265,885.40 | 0.00 |
| 198 | Mark Earle | 5800-000 | N/A | 96,738.78 | 96,738.78 | 0.00 |
| 199 | Mark Earle | 5800-000 | N/A | 1,049,679.30 | 1,049,679.30 | 0.00 |
| 318P | Mass. Dept of Revenue | 5800-000 | N/A | 720.28 | 720.28 | 0.00 |
| 363 | Dean M. Scribner | 5800-000 | N/A | 6,923.34 | 6,923.34 | 0.00 |
| 376P | Tennessee Department of Revenue | 5800-000 | N/A | 8,202.98 | 8,202.98 | 0.00 |
| 377 | Tax Enforcement Division | 5800-000 | N/A | 4,761.25 | 4,761.25 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $2,145,308.11 | $2,145,308.11 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Robert Earle and Marion Earle | 7100-000 | N/A | 214,131.19 | 214,131.19 | 0.00 |
| 3 | Neopost New England | 7100-000 | N/A | 31.20 | 31.20 | 0.00 |
| 4 | Mahar Bros Auto Sales & Service | 7100-000 | N/A | 11,778.41 | 0.00 | 0.00 |
| 5 | Cypress Auto Mart | 7100-000 | N/A | 8,100.00 | 8,100.00 | 0.00 |
| 6 | Preferred Sales & Service | 7100-000 | N/A | 5,724.53 | 5,724.53 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | Heather McNeil | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 8 | Marx Enterprises, Inc. | 7100-000 | N/A | 4,361.98 | 4,361.98 | 0.00 |
| 9 | Appriver | 7100-000 | N/A | 534.00 | 534.00 | 0.00 |
| 10 | Theresa Brodrick | 7100-000 | N/A | 65,074.00 | 65,074.00 | 0.00 |
| 12 | Joost Hiltermann and Patricia Gossman | 7100-000 | N/A | 94,817.07 | 94,817.07 | 0.00 |
| 13 | Alan Vecchio IRA Rollover | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 14 | Fast Go Muffler & Tire Center Inc. | 7100-000 | N/A | 31,700.00 | 31,700.00 | 0.00 |
| 15 | ELAINE DAUPHIN IRA | 7100-000 | N/A | 76,926.70 | 76,926.70 | 0.00 |
| 16 | LANCE B SWANN IRA | 7100-000 | N/A | 23,091.19 | 23,091.19 | 0.00 |
| 18 | Bera Dickey | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 19 | MARIA N PASSOS IRA | 7100-000 | N/A | 5,851.40 | 5,851.40 | 0.00 |
| 20 | The Repo Lady | 7100-000 | N/A | 470.00 | 470.00 | 0.00 |
| 21 | Dorothy Root | 7100-000 | N/A | 57,196.21 | 57,196.21 | 0.00 |
| 22 | Judith A. Waligunda, M.D. | 7100-000 | N/A | 41,266.34 | 41,266.34 | 0.00 |
| 23 | Russel & Janet Henriksen | 7100-000 | N/A | 568,293.67 | 568,293.67 | 0.00 |
| 24 | Massachusetts Division of Banks | 7100-000 | N/A | 9,360.00 | 9,360.00 | 0.00 |
| 25 | James Caggiano | 7100-000 | N/A | 516,182.00 | 516,182.00 | 0.00 |
| 26 | Dolores Caggiano | 7100-000 | N/A | 139,160.00 | 139,160.00 | 0.00 |
| 27U-2 | Internal Revenue Service | 7100-000 | N/A | 8,195.70 | 8,195.70 | 0.00 |
| 28 | G & R Corporation | 7100-000 | N/A | 9,803.81 | 9,803.81 | 0.00 |
| 29 | Joel Disend | 7100-000 | N/A | 259,448.93 | 259,448.93 | 0.00 |
| 30 | Samuel Bartlett | 7100-000 | N/A | 68,204.74 | 68,204.74 | 0.00 |
| 31 | McGuinness Family Trust | 7100-000 | N/A | 453,018.34 | 453,018.34 | 0.00 |
| 32 | James Ingemi | 7100-000 | N/A | 64,957.90 | 64,957.90 | 0.00 |
| 33 | Ikon Office Solutions | 7100-000 | N/A | 9.23 | 9.23 | 0.00 |
| 34 | William Bryan IRA Rollover | 7100-000 | N/A | 354,690.18 | 354,690.18 | 0.00 |
| 35 | Kattepur Venkatesh Traditional IRA | 7100-000 | N/A | 363,609.17 | 363,609.17 | 0.00 |
| 36 | Catherine Hubbard | 7100-000 | N/A | 21,961.74 | 21,961.74 | 0.00 |
| 37 | Sukanya Venkatesh Rollover IRA | 7100-000 | N/A | 48,097.57 | 48,097.57 | 0.00 |
| 38 | Kattepur Venkatesh Defined Benefits | 7100-000 | N/A | N/A | 0.00 | |
| 39 | Chips Auto Sales | 7100-000 | N/A | 9,517.59 | 9,517.59 | 0.00 |
| 40 | Arthur Vancini | 7100-000 | N/A | 52,001.97 | 52,001.97 | 0.00 |
| 41 | Gerald Chickillo | 7100-000 | N/A | 345,000.00 | 345,000.00 | 0.00 |
| 42 | Anne Ziegler | 7100-000 | N/A | 20,504.51 | 20,504.51 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 43 | Robert Mark | 7100-000 | N/A | 31,030.30 | 31,030.30 | 0.00 |
| 44 | Reyne Chickillo | 7100-000 | N/A | 11,245.35 | 11,245.35 | 0.00 |
| 45 | Reyne Chickillo | 7100-000 | N/A | 6,540.32 | 6,540.32 | 0.00 |
| 46 | Virginia J. Janusz | 7100-000 | N/A | 46,659.28 | 46,659.28 | 0.00 |
| 47 | Ryan Auto Sales | 7100-000 | N/A | 973.14 | 973.14 | 0.00 |
| 48 | Ronald Chickillo | 7100-000 | N/A | 60,542.46 | 60,542.46 | 0.00 |
| 49 | John R. Phaneuf IRA Rollover | 7100-000 | N/A | 80,000.00 | 80,000.00 | 0.00 |
| 50 | GILBERT WHEELER IRA | 7100-000 | N/A | 140,514.60 | 140,514.60 | 0.00 |
| 51 | JMD Services Co. Cleaning & Mainten | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 52 -2 | John & Elizabeth Fellini | 7100-000 | N/A | 130,512.01 | 130,512.01 | 0.00 |
| 53 | Priscilla Walker IRA Rollover | 7100-000 | N/A | 97,206.08 | 97,206.08 | 0.00 |
| 54 | Hugh Walker | 7100-000 | N/A | 61,338.54 | 61,338.54 | 0.00 |
| 55 | Arthur Brodsky | 7100-000 | N/A | 47,750.16 | 47,750.16 | 0.00 |
| 56 | Nancy Markley | 7100-000 | N/A | 148,725.19 | 148,725.19 | 0.00 |
| 57 | E-Oscar-Web | 7100-000 | N/A | 30.00 | 30.00 | 0.00 |
| 58 | William N. McKenna | 7100-000 | N/A | 252,356.06 | 252,356.06 | 0.00 |
| 59 | Lorraine McKenna | 7100-000 | N/A | 172,832.01 | 172,832.01 | 0.00 |
| 60 | Douglas & Maire-Danielle Baarman | 7100-000 | N/A | 109,531.39 | 109,531.39 | 0.00 |
| 61 | Marie-Danielle & Douglas A. Baarman | 7100-000 | N/A | 151,714.03 | 151,714.03 | 0.00 |
| 62 | Douglas & Maire-Danielle Baarman | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 63 | Stephen Daigneault | 7100-000 | N/A | 386,702.44 | 386,702.44 | 0.00 |
| 64 | Norman Robson | 7100-000 | N/A | 204,031.07 | 204,031.07 | 0.00 |
| 65 | Zhu, William | 7100-000 | N/A | 71,072.00 | 71,072.00 | 0.00 |
| 66 | Jay Greenspan Trust | 7100-000 | N/A | 181,912.80 | 181,912.80 | 0.00 |
| 67 | Charna Glasser | 7100-000 | N/A | 83,818.63 | 83,818.63 | 0.00 |
| 68 | Patricia Armstrong | 7100-000 | N/A | 180,000.00 | 180,000.00 | 0.00 |
| 69 | David M. Simoes | 7100-000 | N/A | 131,028.20 | 131,028.20 | 0.00 |
| 70 | James Bakule | 7100-000 | N/A | 98,646.88 | 98,646.88 | 0.00 |
| 71 | Daniel Owens | 7100-000 | N/A | 74,942.96 | 74,942.96 | 0.00 |
| 72 | Daniel Owens | 7100-000 | N/A | 62,920.07 | 62,920.07 | 0.00 |
| 73 | Black Bear Auto LLC | 7100-000 | N/A | 6,031.01 | 6,031.01 | 0.00 |
| 74 | Charles St Motors | 7100-000 | N/A | 3,378.03 | 3,378.03 | 0.00 |
| 75 | Maura McGuinness | 7100-000 | N/A | 7,400.00 | 7,400.00 | 0.00 |
| 76 | Molly McGuinness MacArthur | 7100-000 | N/A | 10,525.00 | 10,525.00 | 0.00 |

| 77 | Alan Hanan | 7100-000 | N/A | 339,674.46 | 339,674.46 | 0.00 |
| 78 | Keith Brodhead | 7100-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 79 | Judith Brodhead | 7100-000 | N/A | 137,000.00 | 137,000.00 | 0.00 |
| 80 | John Hamilton | 7100-000 | N/A | 100,365.75 | 100,365.75 | 0.00 |
| 81 | Nancy Hamilton | 7100-000 | N/A | 50,534.24 | 50,534.24 | 0.00 |
| 82 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 5,252.98 | 5,252.98 | 0.00 |
| 83 | Richard Copeland | 7100-000 | N/A | 87,623.47 | 87,623.47 | 0.00 |
| 84 | Patricia Copeland | 7100-000 | N/A | 96,982.03 | 96,982.03 | 0.00 |
| 85 | Janet Stagg | 7100-000 | N/A | 10,451.14 | 10,451.14 | 0.00 |
| 86 | Huyler Stagg | 7100-000 | N/A | 83,609.10 | 83,609.10 | 0.00 |
| 87 | Stephen Thompson | 7100-000 | N/A | 432,505.98 | 432,505.98 | 0.00 |
| 88 | Stephen Thompson | 7100-000 | N/A | 92,880.68 | 92,880.68 | 0.00 |
| 89 | Ralph Thompson | 7100-000 | N/A | 20,649.07 | 20,649.07 | 0.00 |
| 90 | Ralph Thompson | 7100-000 | N/A | 126,861.10 | 126,861.10 | 0.00 |
| 91 | Ralph Thompson | 7100-000 | N/A | 448,915.94 | 448,915.94 | 0.00 |
| 92 | Ralph Thompson | 7100-000 | N/A | 568,054.98 | 568,054.98 | 0.00 |
| 93 | Brian Guernier | 7100-000 | N/A | 239,800.59 | 239,800.59 | 0.00 |
| 94 | Mary Guernier | 7100-000 | N/A | 102,184.40 | 102,184.40 | 0.00 |
| 95 | Adams, Margaret E. | 7100-000 | N/A | 44,820.42 | 44,820.42 | 0.00 |
| 96 | Ruth Frazey | 7100-000 | N/A | 174,654.94 | 174,654.94 | 0.00 |
| 97 | Elizabeth Henderson | 7100-000 | N/A | 57,747.64 | 57,747.64 | 0.00 |
| 98 | Elizabeth Henderson | 7100-000 | N/A | 16,386.79 | 16,386.79 | 0.00 |
| 99 | Anne Spalaris | 7100-000 | N/A | 101,868.49 | 101,868.49 | 0.00 |
| 100 | Diane Koustenis | 7100-000 | N/A | 100,750.47 | 100,750.47 | 0.00 |
| 101 | Costas Moraites | 7100-000 | N/A | 101,868.49 | 101,868.49 | 0.00 |
| 102 | Rebecca Toporovsky | 7100-000 | N/A | 51,000.00 | 51,000.00 | 0.00 |
| 103 | Sigmund Cohen 401k | 7100-000 | N/A | 20,455.20 | 20,455.20 | 0.00 |
| 104 | Susan M. Cohen 401k | 7100-000 | N/A | 15,582.32 | 15,582.32 | 0.00 |
| 105 | Audrey Nickerson & Beverly A. George | 7100-000 | N/A | 74,646.61 | 74,646.61 | 0.00 |
| 106 | Brenda Kneeland | 7100-000 | N/A | 222,795.00 | 222,795.00 | 0.00 |
| 107 | Francis Huot | 7100-000 | N/A | 68,865.67 | 68,865.67 | 0.00 |
| 108 | Adeline Newby | 7100-000 | N/A | 102,184.40 | 102,184.40 | 0.00 |
| 109 | James Ellis, Jr. and Danya Walkea Ellis | 7100-000 | N/A | 33,317.68 | 33,317.68 | 0.00 |
| 110 | Bette Land (Mary Elizabeth Land) | 7100-000 | N/A | 35,573.53 | 35,573.53 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 111 | Janice Holton | 7100-000 | N/A | 207,498.76 | 207,498.76 | 0.00 |
| 112 | Lynne McIsaac | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 113 | Robert A. Barkin IRA | 7100-000 | N/A | 208,571.53 | 208,571.53 | 0.00 |
| 114 | Charles Howard d/b/a C.F.H. Collateral Recovery | 7100-000 | N/A | 4,210.00 | 4,210.00 | 0.00 |
| 115 | Shirley Rogers | 7100-000 | N/A | 30,843.39 | 30,843.39 | 0.00 |
| 116 | Felix Charney | 7100-000 | N/A | 12,754.72 | 12,754.72 | 0.00 |
| 117 | Mary P. Harrington | 7100-000 | N/A | 55,000.00 | 55,000.00 | 0.00 |
| 118 | Mary P. Harrington | 7100-000 | N/A | 160,000.00 | 160,000.00 | 0.00 |
| 119 | Dave Harrington | 7100-000 | N/A | 57,246.11 | 57,246.11 | 0.00 |
| 120 | Stephen & David Harrington | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 121 | Stephen Harrington | 7100-000 | N/A | 210,000.00 | 210,000.00 | 0.00 |
| 122 | Village Motors | 7100-000 | N/A | 47,443.30 | 47,443.30 | 0.00 |
| 123 | Mark & Erin Lootz | 7100-000 | N/A | 93,425.97 | 93,425.97 | 0.00 |
| 124 | FedEx Tech Connect Inc | 7100-000 | N/A | 522.38 | 522.38 | 0.00 |
| 125 | Nance Auto Sales 2 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 126 -2 | Nance Auto Sales | 7100-000 | N/A | 38,409.25 | 38,409.25 | 0.00 |
| 127 | Mary Wittman | 7100-000 | N/A | 256,090.64 | 256,090.64 | 0.00 |
| 128U | Al's Motor Sales, Inc | 7100-000 | N/A | 618.84 | 3,251.30 | 0.00 |
| 129 | Robert Thompson | 7100-000 | N/A | 218,024.98 | 218,024.98 | 0.00 |
| 130 | Harry Stein | 7100-000 | N/A | 35,833.66 | 35,833.66 | 0.00 |
| 131 | Harry Stein | 7100-000 | N/A | 71,853.83 | 71,853.83 | 0.00 |
| 132 | Jeffrey Thompson | 7100-000 | N/A | 24,404.56 | 24,404.56 | 0.00 |
| 133 | Wendy Stein Thompson | 7100-000 | N/A | 612,473.67 | 612,473.67 | 0.00 |
| 134 | Colby Thompson | 7100-000 | N/A | 62,898.77 | 62,898.77 | 0.00 |
| 135 | Wendy Thompson Roth IRA | 7100-000 | N/A | 20,384.82 | 20,384.82 | 0.00 |
| 136 | Wendy Stein Thompson | 7100-000 | N/A | 57,543.16 | 57,543.16 | 0.00 |
| 137 | Colby Thompson Roth IRA | 7100-000 | N/A | 31,823.18 | 31,823.18 | 0.00 |
| 138 | Matthew Thompson | 7100-000 | N/A | 72,975.60 | 72,975.60 | 0.00 |
| 139 | Matthew Thompson Roth IRA | 7100-000 | N/A | 34,678.10 | 34,678.10 | 0.00 |
| 140 | David Thompson | 7100-000 | N/A | 92,015.53 | 92,015.53 | 0.00 |
| 141 | Sheila Thompson | 7100-000 | N/A | 49,093.77 | 49,093.77 | 0.00 |
| 142 | David Thompson | 7100-000 | N/A | 18,002.33 | 18,002.33 | 0.00 |
| 143 | Sheila Thompson | 7100-000 | N/A | 87,508.81 | 87,508.81 | 0.00 |
| 144 | Julie Thompson | 7100-000 | N/A | 49,093.77 | 49,093.77 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 145 | David Thompson | 7100-000 | N/A | 60,466.27 | 60,466.27 | 0.00 |
| 146 | Cape Cod Auto Rentals Inc. | 7100-000 | N/A | 7,428.08 | 7,428.08 | 0.00 |
| 147 | Alina Gonzalez | 7100-000 | N/A | 25,461.70 | 25,461.70 | 0.00 |
| 148 | Eugenia Gordon | 7100-000 | N/A | 515,171.61 | 515,171.61 | 0.00 |
| 149 | Ming Chin & Janet Chin | 7100-000 | N/A | 274,598.51 | 274,598.51 | 0.00 |
| 150 | Ming Chin & Janet Chin | 7100-000 | N/A | 188,867.14 | 188,867.14 | 0.00 |
| 151 | Tristen Chin & Ming Chin | 7100-000 | N/A | 94,167.34 | 94,167.34 | 0.00 |
| 152 | Donald G. Fitzwater | 7100-000 | N/A | 145,705.19 | 145,705.19 | 0.00 |
| 153 | Robert Brunk & Judith A. Brunk | 7100-000 | N/A | 486,406.89 | 486,406.89 | 0.00 |
| 154 | John McCaffrey | 7100-000 | N/A | 89,319.83 | 89,319.83 | 0.00 |
| 155 | John McCaffrey | 7100-000 | N/A | 25,226.10 | 25,226.10 | 0.00 |
| 156 | John McCaffrey | 7100-000 | N/A | 53,532.63 | 53,532.63 | 0.00 |
| 157 | Wilhite Automotive | 7100-000 | N/A | 16,211.59 | 16,211.59 | 0.00 |
| 158 | Janet A. Murphy IRA Rollover | 7100-000 | N/A | 312,217.44 | 312,217.44 | 0.00 |
| 159 | Division Street Auto Sales d/b/a P & M | 7100-000 | N/A | 6,728.10 | 6,728.10 | 0.00 |
| 160 | Walter Suydam | 7100-000 | N/A | 259,717.62 | 259,717.62 | 0.00 |
| 161 | Richard Rhodes 401k Rollover #32100 | 7100-000 | N/A | 54,639.88 | 54,639.88 | 0.00 |
| 162 | RICHARD RHODES TRAD IRA | 7100-000 | N/A | 20,502.05 | 20,502.05 | 0.00 |
| 163 | Richard Rhodes 401K #21850 | 7100-000 | N/A | 39,303.08 | 39,303.08 | 0.00 |
| 164 | Richard Rhodes | 7100-000 | N/A | 162,518.31 | 162,518.31 | 0.00 |
| 165 | Preferred Towing and Recovery, LLC | 7100-000 | N/A | 15,884.15 | 15,884.15 | 0.00 |
| 166 | Everett Henderson | 7100-000 | N/A | 4,161.84 | 4,161.84 | 0.00 |
| 167 | Daniel Henderson | 7100-000 | N/A | 325,767.26 | 325,767.26 | 0.00 |
| 168 | Ruth Sanchez-Way | 7100-000 | N/A | 518,375.43 | 518,375.43 | 0.00 |
| 169 | Stephanie Minnock | 7100-000 | N/A | 72,039.82 | 72,039.82 | 0.00 |
| 170 | Katherine Minnock | 7100-000 | N/A | 50,896.68 | 50,896.68 | 0.00 |
| 171 | Alexander Minnock | 7100-000 | N/A | 64,025.88 | 64,025.88 | 0.00 |
| 172 | Debra Minnock | 7100-000 | N/A | 112,921.21 | 112,921.21 | 0.00 |
| 173 | William Minnock, III | 7100-000 | N/A | 144,520.41 | 144,520.41 | 0.00 |
| 174 | William Minnock, IV | 7100-000 | N/A | 55,465.53 | 55,465.53 | 0.00 |
| 175 | Suzanne Clark | 7100-000 | N/A | 51,266.89 | 51,266.89 | 0.00 |
| 176 | Carlene Brunk | 7100-000 | N/A | 7,643.72 | 7,643.72 | 0.00 |
| 177 | Carlene Brunk | 7100-000 | N/A | 101,232.87 | 101,232.87 | 0.00 |
| 178 | STEVEN BRUNK IRA | 7100-000 | N/A | 26,691.06 | 26,691.06 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | Carlene Brunk | 7100-000 | N/A | 7,431.17 | 7,431.17 | 0.00 |
| 180 | Jessica Vignet | 7100-000 | N/A | 164,274.54 | 164,274.54 | 0.00 |
| 181 | Jessica Vignet IRA Rollover | 7100-000 | N/A | 33,783.16 | 33,783.16 | 0.00 |
| 182 | Robert Zabel | 7100-000 | N/A | 16,806.85 | 16,806.85 | 0.00 |
| 184 -2 | Russell Park Quincy LLC | 7100-000 | N/A | 1,961,421.66 | 1,961,421.66 | 0.00 |
| 185 | American Express Bank, FSB | 7100-000 | N/A | 37,981.16 | 37,981.16 | 0.00 |
| 186 | American Express Bank, FSB | 7100-000 | N/A | 11,847.11 | 11,847.11 | 0.00 |
| 187 | Mitchell Krieger | 7100-000 | N/A | 48,528.61 | 48,528.61 | 0.00 |
| 188 | Sarah Krieger | 7100-000 | N/A | 6,828.81 | 6,828.81 | 0.00 |
| 189 | Anita Bunton | 7100-000 | N/A | 65,919.57 | 65,919.57 | 0.00 |
| 190 | Thomas A. Gulbranson, IRA | 7100-000 | N/A | 222,719.82 | 222,719.82 | 0.00 |
| 191 | Thomas A. Gulbranson, IRA | 7100-000 | N/A | 71,934.94 | 71,934.94 | 0.00 |
| 192 | William Mark | 7100-000 | N/A | 11,950.00 | 11,950.00 | 0.00 |
| 193 | Tripp Trading | 7100-000 | N/A | 9,754.27 | 9,754.27 | 0.00 |
| 194 | Barbara St. Martin Trust | 7100-000 | N/A | 202,465.76 | 202,465.76 | 0.00 |
| 195 | American Express Bank, FSB | 7100-000 | N/A | 15,173.16 | 15,173.16 | 0.00 |
| 196 | Thomas Affeldt | 7100-000 | N/A | 34,049.37 | 34,049.37 | 0.00 |
| 200 | Sunrise Landing, LLC | 7100-000 | N/A | 1,321,233.47 | 1,321,233.47 | 0.00 |
| 201 | Raceway Motors | 7100-000 | N/A | 1,751.83 | 1,751.83 | 0.00 |
| 202 | John St. Martin Pension Fund | 7100-000 | N/A | 111,448.62 | 111,448.62 | 0.00 |
| 203 | HD Supply | 7100-000 | N/A | 83,574.63 | 83,574.63 | 0.00 |
| 204 | Peter Cary | 7100-000 | N/A | 107,248.58 | 107,248.58 | 0.00 |
| 205 | Dayna Smith | 7100-000 | N/A | 20,451.02 | 20,451.02 | 0.00 |
| 206 | Suzanne Clark | 7100-000 | N/A | 29,443.66 | 29,443.66 | 0.00 |
| 207 | Thomas Groeninger | 7100-000 | N/A | 223,428.40 | 223,428.40 | 0.00 |
| 208 | Stephen Gerrard | 7100-000 | N/A | 183,346.85 | 183,346.85 | 0.00 |
| 209 -2 | Hartford Fire Insurance Company | 7100-000 | N/A | 11,982.00 | 11,982.00 | 0.00 |
| 210 | Hartford Fire Insurance Company | 7100-000 | N/A | 3,923.50 | 3,923.50 | 0.00 |
| 211 | Raymond Edwards 401k Rollover | 7100-000 | N/A | 312,740.60 | 312,740.60 | 0.00 |
| 212 | Raymond Edwards 401k Rollover | 7100-000 | N/A | 52,384.34 | 52,384.34 | 0.00 |
| 213 | Linda Edwards | 7100-000 | N/A | 288,513.70 | 288,513.70 | 0.00 |
| 214 | Margaret Heap Trust | 7100-000 | N/A | 615,135.00 | 615,135.00 | 0.00 |
| 215 | Evelyn Nelson | 7100-000 | N/A | 202,465.75 | 202,465.75 | 0.00 |
| 216 | Donald Heap | 7100-000 | N/A | 849,010.67 | 849,010.67 | 0.00 |

| 217 | Goodwin Family Trust | 7100-000 | N/A | 51,092.20 | 51,092.20 | 0.00 |
|---|---|---|---|---|---|---|
| 218 | Ally Financial Inc. f/k/a GMAC Inc. | 7100-000 | N/A | 4,413.41 | 4,413.41 | 0.00 |
| 219 | HP Financial | 7100-000 | N/A | 83,574.63 | 83,574.63 | 0.00 |
| 220 | ARDYTHE M. EATON IRA ROLLOVER | 7100-000 | N/A | 38,583.86 | 38,583.86 | 0.00 |
| 221 | ARDYTHE M. EATON IRA ROLLOVER | 7100-000 | N/A | 141,779.21 | 141,779.21 | 0.00 |
| 222 | Ardythe Eaton | 7100-000 | N/A | 141,779.21 | 141,779.21 | 0.00 |
| 223 | Horace Z. Feldman Family Trust | 7100-000 | N/A | 95,879.68 | 95,879.68 | 0.00 |
| 224 | New Hampshire Banking Department | 7100-000 | N/A | 6,386.70 | 6,386.70 | 0.00 |
| 225 | VERIZON | 7100-000 | N/A | 956.00 | 956.00 | 0.00 |
| 226 | Frank Johnston | 7100-000 | N/A | 75,217.90 | 75,217.90 | 0.00 |
| 227 | Mill Realty Trust | 7100-000 | N/A | 6,768.44 | 6,768.44 | 0.00 |
| 228 | Fifty-Five Accord Park Trust | 7100-000 | N/A | 78,199.28 | 78,199.28 | 0.00 |
| 229 -2 | MARY BETH BISSELLE IRA | 7100-000 | N/A | 193,608.06 | 193,608.06 | 0.00 |
| 230 | Mary Beth Bisselle | 7100-000 | N/A | 309,805.17 | 309,805.17 | 0.00 |
| 231 | WB Mason. Inc. | 7100-000 | N/A | 166.65 | 166.65 | 0.00 |
| 232 | Judy C. Affeldt RLT | 7100-000 | N/A | 571,210.82 | 571,210.82 | 0.00 |
| 233 | Christine Spolar | 7100-000 | N/A | 102,798.31 | 102,798.31 | 0.00 |
| 234 | Edward Witzman | 7100-000 | N/A | 18,318.84 | 18,318.84 | 0.00 |
| 235 | John & Margaret Campbell | 7100-000 | N/A | 132,622.40 | 132,622.40 | 0.00 |
| 236 | John Campbell | 7100-000 | N/A | 50,617.19 | 50,617.19 | 0.00 |
| 237 | PJM Capital Corp. | 7100-000 | N/A | 1,427,768.30 | 1,427,768.30 | 0.00 |
| 238 | Carol Felstein Keogh Profit Sharing | 7100-000 | N/A | 51,555.46 | 51,555.46 | 0.00 |
| 239 | Carol Felstein IRA Rollover | 7100-000 | N/A | 158,660.29 | 158,660.29 | 0.00 |
| 240 | Stephen Vignet IRA Rollover | 7100-000 | N/A | 24,768.29 | 24,768.29 | 0.00 |
| 241 | Shazzi R. Felstein IRA Rollover | 7100-000 | N/A | 77,605.96 | 77,605.96 | 0.00 |
| 242 | Richard Vecchio | 7100-000 | N/A | 70,001.36 | 70,001.36 | 0.00 |
| 243 | Kim Johnstone | 7100-000 | N/A | 85,000.00 | 85,000.00 | 0.00 |
| 244 | Mainsail Consulting, Inc. | 7100-000 | N/A | 740,323.00 | 740,323.00 | 0.00 |
| 245 | Staysail Development | 7100-000 | N/A | 982,881.42 | 982,881.42 | 0.00 |
| 246 | Main Sail Consulting | 7100-000 | N/A | 881,679.13 | 881,679.13 | 0.00 |
| 247 | Wesley Roye Weeks | 7100-000 | N/A | 148,846.53 | 148,846.53 | 0.00 |
| 248 | Diane Weeks | 7100-000 | N/A | 116,494.18 | 116,494.18 | 0.00 |
| 249 | RT Solutions | 7100-000 | N/A | 45,958.04 | 45,958.04 | 0.00 |
| 250 | Peter W. Bruner Roth IRA | 7100-000 | N/A | 5,785.16 | 5,785.16 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 251 | Unlimited Auto Sales, Inc. | 7100-000 | N/A | 41,663.79 | 41,663.79 | 0.00 |
| 252 | Robert Conti | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 253 | Cathryn J. Conti IRA Rollover | 7100-000 | N/A | 38,000.00 | 38,000.00 | 0.00 |
| 254 | Alsco of New Bedford | 7100-000 | N/A | 4,525.00 | 4,525.00 | 0.00 |
| 255 | Ruth C. Affeldt IRA Rollover | 7100-000 | N/A | 55,593.30 | 55,593.30 | 0.00 |
| 256 | James Affeldt | 7100-000 | N/A | 33,785.52 | 33,785.52 | 0.00 |
| 257 | James Affeldt | 7100-000 | N/A | 29,995.66 | 29,995.66 | 0.00 |
| 258 | Sarah Affeldt | 7100-000 | N/A | 10,364.38 | 10,364.38 | 0.00 |
| 259 | U.S Securities and Exchange Commission | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 260 | ARDYTHE M. EATON IRA ROLLOVER | 7100-000 | N/A | 56,971.74 | 56,971.74 | 0.00 |
| 261 | ARDYTHE M. EATON IRA ROLLOVER | 7100-000 | N/A | 113,943.48 | 113,943.48 | 0.00 |
| 262 | ARDYTHE M. EATON IRA ROLLOVER | 7100-000 | N/A | 56,971.74 | 56,971.74 | 0.00 |
| 263 | Wall Street Mortgage Advisors, LLC | 7100-000 | N/A | 25,308.22 | 25,308.22 | 0.00 |
| 264 | Terence O'Brien 401k | 7100-000 | N/A | 97,240.56 | 97,240.56 | 0.00 |
| 265 | Julie O'Brien | 7100-000 | N/A | 91,160.21 | 91,160.21 | 0.00 |
| 266 | Beth Anne Tarbox | 7100-000 | N/A | 244,709.95 | 244,709.95 | 0.00 |
| 267 | James Tarbox | 7100-000 | N/A | 2,470,145.90 | 2,470,145.90 | 0.00 |
| 268 | Evan Tarbox | 7100-000 | N/A | 66,256.98 | 66,256.98 | 0.00 |
| 269 | Elise Tarbox | 7100-000 | N/A | 49,132.67 | 49,132.67 | 0.00 |
| 270 | David Holway | 7100-000 | N/A | 173,181.29 | 173,181.29 | 0.00 |
| 271 | Kelly Holway | 7100-000 | N/A | 80,479.60 | 80,479.60 | 0.00 |
| 272 | John O'Malley | 7100-000 | N/A | 192,468.18 | 192,468.18 | 0.00 |
| 273 | David Holway | 7100-000 | N/A | 981,499.96 | 981,499.96 | 0.00 |
| 274 | Chaiha K. Rhee | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 275 | Mark Stiles ROTH IRA Rollover | 7100-000 | N/A | 12,072.12 | 12,072.12 | 0.00 |
| 276 | Mark Stiles SEP IRA Rollover | 7100-000 | N/A | 64,518.79 | 64,518.79 | 0.00 |
| 277 | Mark D. Stiles Trad IRA | 7100-000 | N/A | 21,059.16 | 21,059.16 | 0.00 |
| 278 | Irene Canavan | 7100-000 | N/A | 78,334.55 | 78,334.55 | 0.00 |
| 279 | Tracey Sales | 7100-000 | N/A | 707.98 | 707.98 | 0.00 |
| 280 -2 | David Affeldt | 7100-000 | N/A | 144,121.55 | 144,121.55 | 0.00 |
| 281 -2 | David Affeldt | 7100-000 | N/A | 146,152.88 | 146,152.88 | 0.00 |
| 282 -2 | David Affeldt | 7100-000 | N/A | 1,154,212.99 | 1,154,212.99 | 0.00 |
| 283 -2 | David A Affeldt | 7100-000 | N/A | 825,805.96 | 825,805.96 | 0.00 |
| 284 -2 | David Affeldt | 7100-000 | N/A | 102,184.41 | 102,184.41 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 285 | R. Burnett Thompson Roth IRA | 7100-000 | N/A | 289,708.75 | 289,708.75 | 0.00 |
| 286 | Ramona E. Thompson Roth IRA | 7100-000 | N/A | 166,419.61 | 166,419.61 | 0.00 |
| 287 | William Martin | 7100-000 | N/A | 103,967.69 | 103,967.69 | 0.00 |
| 288 | Jeffrey Stern | 7100-000 | N/A | 29,862.27 | 29,862.27 | 0.00 |
| 289 | Doloris Flood | 7100-000 | N/A | 68,781.93 | 68,781.93 | 0.00 |
| 290 | Karen Stern | 7100-000 | N/A | 62,972.64 | 62,972.64 | 0.00 |
| 291 | Irving Stern | 7100-000 | N/A | 174,752.31 | 174,752.31 | 0.00 |
| 292 | Doloris Flood | 7100-000 | N/A | 21,558.91 | 21,558.91 | 0.00 |
| 293 | Autostar Solutions Inc. | 7100-000 | N/A | 17,461.00 | 17,461.00 | 0.00 |
| 294 | Samantha Holton | 7100-000 | N/A | 35,718.80 | 35,718.80 | 0.00 |
| 295 | Kelly Olinger | 7100-000 | N/A | 115,061.96 | 115,061.96 | 0.00 |
| 296 | Donald Heap | 7100-000 | N/A | 190,689.95 | 190,689.95 | 0.00 |
| 297 | Carol St. Martin Hurley | 7100-000 | N/A | 37,562.22 | 37,562.22 | 0.00 |
| 298 | Radek & Daniela Fooksa | 7100-000 | N/A | 535,451.39 | 535,451.39 | 0.00 |
| 299 | Michael Draper | 7100-000 | N/A | 228,252.44 | 228,252.44 | 0.00 |
| 300 | Michael Draper Roth Rollover | 7100-000 | N/A | 33,579.40 | 33,579.40 | 0.00 |
| 301 | Michael Draper SEP IRA Rollover | 7100-000 | N/A | 32,410.68 | 32,410.68 | 0.00 |
| 303 | Kerry Olinger | 7100-000 | N/A | 59,107.32 | 59,107.32 | 0.00 |
| 304 | Chet Mattera IRA Rollover | 7100-000 | N/A | 74,889.60 | 74,889.60 | 0.00 |
| 305 | Richard & Barbara Byron | 7100-000 | N/A | 232,442.71 | 232,442.71 | 0.00 |
| 306 | Richard & Barbara Byron | 7100-000 | N/A | 54,522.13 | 54,522.13 | 0.00 |
| 307 | Kelly Byron & Charles Sampson | 7100-000 | N/A | 93,723.67 | 93,723.67 | 0.00 |
| 308 | Moher Downing | 7100-000 | N/A | 93,312.34 | 93,312.34 | 0.00 |
| 309 | Suzanne Downing IRA Rollover | 7100-000 | N/A | 58,968.27 | 58,968.27 | 0.00 |
| 310U-3 | Robert Downing | 7100-000 | N/A | 316,050.79 | 516,050.79 | 0.00 |
| 311 | Paul White IRA Rollover | 7100-000 | N/A | 708,129.78 | 708,129.78 | 0.00 |
| 312 | Adam Fooksa | 7100-000 | N/A | 9,305.82 | 9,305.82 | 0.00 |
| 313 | Joseph St. Martin | 7100-000 | N/A | 3,123,701.36 | 3,123,701.36 | 0.00 |
| 314 | Ventura Incorporated | 7100-000 | N/A | 614,704.84 | 614,704.84 | 0.00 |
| 315 | Entrust New Direction | 7100-000 | N/A | 1,009,037.35 | 1,009,037.35 | 0.00 |
| 316 | Judith Shapiro | 7100-000 | N/A | 321,824.52 | 321,824.52 | 0.00 |
| 317 | JUDITH SHAPIRO | 7100-000 | N/A | 210,277.65 | 210,277.65 | 0.00 |
| 318U | Mass. Dept of Revenue | 7100-000 | N/A | 2,201.34 | 2,201.34 | 0.00 |
| 320 | Paul Keogh | 7100-000 | N/A | 51,859.20 | 51,859.20 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 321 | Steven St. Martin | 7100-000 | N/A | 217,208.38 | 217,208.38 | 0.00 |
| 322 | Steven St. Martin | 7100-000 | N/A | 171,245.33 | 171,245.33 | 0.00 |
| 323 | Jimmy Duke Motors | 7100-000 | N/A | 2,277.74 | 2,277.74 | 0.00 |
| 324 | John Lund | 7100-000 | N/A | 536,883.22 | 536,883.22 | 0.00 |
| 325 | David Poulin | 7100-000 | N/A | 42,688.59 | 42,688.59 | 0.00 |
| 326 | David Poulin | 7100-000 | N/A | 340,759.16 | 340,759.16 | 0.00 |
| 327 | David Poulin | 7100-000 | N/A | 163,934.11 | 163,934.11 | 0.00 |
| 328 | K & R Auto LLC | 7100-000 | N/A | 6,131.73 | 6,131.73 | 0.00 |
| 329 | Myra Podorson | 7100-000 | N/A | 103,634.10 | 103,634.10 | 0.00 |
| 330 | DEBORAH WEIGLEB 401K | 7100-000 | N/A | 273,741.79 | 273,741.79 | 0.00 |
| 331 | RICHARD WEIGLEB | 7100-000 | N/A | 147,762.69 | 147,762.69 | 0.00 |
| 332 | Carol V. Bailey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 333 | JJJ Foundation, Inc. | 7100-000 | N/A | 208,510.72 | 208,510.72 | 0.00 |
| 334 | Keith Wegen | 7100-000 | N/A | 104,255.36 | 104,255.36 | 0.00 |
| 335 | Triangle River 401, LLC | 7100-000 | N/A | 208,510.72 | 208,510.72 | 0.00 |
| 336 | Keith Wegen | 7100-000 | N/A | 211,796.00 | 211,796.00 | 0.00 |
| 337 | Anita Holton | 7100-000 | N/A | 2,788.83 | 2,788.83 | 0.00 |
| 338 | Anita Holton | 7100-000 | N/A | 5,856.54 | 5,856.54 | 0.00 |
| 339 | Anita Holton | 7100-000 | N/A | 5,856.54 | 5,856.54 | 0.00 |
| 340 | Anita Holton | 7100-000 | N/A | 769,713.14 | 769,713.14 | 0.00 |
| 341 | Anita Holton | 7100-000 | N/A | 1,057,232.54 | 1,057,232.54 | 0.00 |
| 342 | ANITA HOLTON 401k | 7100-000 | N/A | 293,290.14 | 293,290.14 | 0.00 |
| 343 | Colleen T. Jones Profit Sharing 401k | 7100-000 | N/A | 6,181.25 | 6,181.25 | 0.00 |
| 344 | COLLEEN T. JONES 401K ROLLOVER | 7100-000 | N/A | 91,505.50 | 91,505.50 | 0.00 |
| 345 | Reyna Capital Corporation | 7100-000 | N/A | 15,164.66 | 15,164.66 | 0.00 |
| 346 | Colleen T. Jones SEP IRA | 7100-000 | N/A | 19,217.05 | 19,217.05 | 0.00 |
| 347 | Melissa & Gregory George | 7100-000 | N/A | 175,315.28 | 175,315.28 | 0.00 |
| 348 | Raymond C. Green Inc. | 7100-000 | N/A | 4,176,661.00 | 4,176,661.00 | 0.00 |
| 349 | Michael & Laura Jean Falzone | 7100-000 | N/A | 103,394.06 | 103,394.06 | 0.00 |
| 350 | Evelyn O'Laughlin | 7100-000 | N/A | 1,839,911.00 | 1,839,911.00 | 0.00 |
| 351 | Kenneth Kenyon | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 352 | Bernkopf Goodman LLP | 7100-000 | N/A | 2,155.50 | 2,155.50 | 0.00 |
| 353 | Frances Stern | 7100-000 | N/A | 89,836.19 | 89,836.19 | 0.00 |
| 354 | Michael J. Cuomo | 7100-000 | N/A | 166,028.85 | 166,028.85 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 355 | Paul Cuomo | 7100-000 | N/A | 832.00 | 832.00 | 0.00 |
|-----|------------|----------|-----|--------|--------|------|
| 356 | Paul Cuomo | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 357 | Paul Cuomo | 7100-000 | N/A | 13,209.52 | 13,209.52 | 0.00 |
| 358 | Paul Cuomo | 7100-000 | N/A | 59,497.94 | 59,497.94 | 0.00 |
| 359 | Paul Cuomo | 7100-000 | N/A | 25,703.70 | 25,703.70 | 0.00 |
| 360 | Paul Cuomo | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 361 | Dean M. Scribner | 7100-000 | N/A | 76,859.95 | 76,859.95 | 0.00 |
| 362 | Dean M. Scribner | 7100-000 | N/A | 138,838.22 | 138,838.22 | 0.00 |
| 364 | Columbus Auto Sales | 7100-000 | N/A | 44,000.00 | 44,000.00 | 0.00 |
| 365 | Richard Sgarzi | 7100-000 | N/A | 2,673,614.80 | 2,673,614.80 | 0.00 |
| 366 | Mark Sgarzi | 7100-000 | N/A | 1,459,942.24 | 1,459,942.24 | 0.00 |
| 367 | Donna Sgarzi | 7100-000 | N/A | 1,635,539.87 | 1,635,539.87 | 0.00 |
| 368 | Jack G. Duncan IRA Rollover | 7200-000 | N/A | 374,952.91 | 374,952.91 | 0.00 |
| 369 | Jack Duncan | 7200-000 | N/A | 450,000.00 | 450,000.00 | 0.00 |
| 370 | Elizabeth Earle | 7200-000 | N/A | 5,402.52 | 5,402.52 | 0.00 |
| 371 | Elizabeth Earle | 7200-000 | N/A | 87,358.81 | 87,358.81 | 0.00 |
| 372 | Elizabeth Earle | 7200-000 | N/A | 30,366.61 | 30,366.61 | 0.00 |
| 373 | Elizabeth Earle | 7200-000 | N/A | 100,546.91 | 100,546.91 | 0.00 |
| 374 | Ashley Earle | 7200-000 | N/A | 37,209.03 | 37,209.03 | 0.00 |
| 375 | Colleen St. Martin | 7200-000 | N/A | 38,000.00 | 38,000.00 | 0.00 |
| 376U | Tennessee Department of Revenue | 7200-000 | N/A | 535.19 | 535.19 | 0.00 |
| 378 | Affordable Automobiles, LLC | 7200-000 | N/A | 7,486.07 | 7,486.07 | 0.00 |
| 379 | Friedman Suvalle & Salomon, PC | 7200-000 | N/A | 47,410.00 | 47,410.00 | 0.00 |
| 380 | B O P Inc | 7200-000 | N/A | 10,841.71 | 10,841.71 | 0.00 |
| 381 | Verizon Credit, Inc. | 7200-000 | N/A | 70,134.13 | 70,134.13 | 0.00 |
| 382 | The Dallas Car Boys | 7200-000 | N/A | 31,181.35 | 31,181.35 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $69,695,178.39 | $69,886,032.44 | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** (410420)  Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | VERDOLINO & LOWEY EXCESS RETAINER | 774.97 | 774.97 | | 774.97 | FA |
| 2 | BANK ACCOUNTS<br>  Rockland Trust account<br>Account No. 2958003325 | 151.14 | 151.14 | | 151.14 | FA |
| 3 | COBRA REIMBURSEMENTS  (u) | 0.00 | 0.00 | | 16,177.61 | FA |
| 4 | IBM REFUND  (u) | 0.00 | 0.00 | | 29.48 | FA |
| 5 | CASH ON HAND<br>  Petty Cash | 40.00 | 0.00 | | 0.00 | FA |
| 6 | BANK ACCOUNTS<br>  Bank Of America Operating Account ending 0859<br>The Trustee has closed this account business<br>operations ended 8/2014. | 141,093.08 | 141,093.08 | | 16,127.96 | FA |
| 7 | BANK ACCOUNTS<br>  Bank Of America Payroll Account ending 4847<br>The Trustee has closed this account as business<br>operations ended 8/2014. | 1,815.79 | 1,815.79 | | 6,902.10 | FA |
| 8 | BANK ACCOUNTS<br>  Bank Of America account ending 2936 titled FBA,<br>Inc.<br>The Trustee has determined that this asset holds no<br>value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 9 | BANK ACCOUNTS<br>  Bank Of America account ending 2949 titled Ray<br>Green, Inc.<br>The Trustee has determined that this asset holds no<br>value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 10 | BANK ACCOUNTS<br>  Bank Of America account ending 4468 titled Mass<br>Deposits<br>The Trustee has determined that this asset holds no<br>value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 11 | INTERESTS IN INSURANCE POLICIES<br>  Safety Insurance Automobile Policy 11/8/2010<br>through 11/08/2011 policy no: 6201033 COM 03 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:**    (410420)   Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | The Trustee has determined that this asset holds no value for the estate. | | | | | |
| 12 | INTERESTS IN INSURANCE POLICIES<br>   The Beacon Drive USA 3 Workers Compensation Insurance Policy number 54902<br>The trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 13 | INTERESTS IN INSURANCE POLICIES<br>   Associated Industries of Massachusetts Mutual Insurance Company Drive USA 2 Workers Compensation Insurance Policy number VWC 6009599012010<br>The trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 14 | INTERESTS IN INSURANCE POLICIES<br>   The Travelers Insurance Policy number 6395B369 | Unknown | 0.00 | | 0.00 | FA |
| 15 | INTERESTS IN INSURANCE POLICIES<br>   Quincy Mutual Fire Insurance Company Business Owners Insurance Policy number BO 106026 | Unknown | 0.00 | | 0.00 | FA |
| 16 | INTERESTS IN INSURANCE POLICIES<br>   Castletown Insurance Company Limited Lenders Single Interest Insurance Policy number CIC/2010/IN1 (VSI) | Unknown | 0.00 | | 83,100.00 | FA |
| 17 | INTERESTS IN INSURANCE POLICIES<br>   Bond policy#104188917-RI re RI Mortgage-1st and 2nd | Unknown | 0.00 | | 0.00 | FA |
| 18 | INTERESTS IN INSURANCE POLICIES<br>   St. Paul Travelers $25,000 Bond policy#104192906 re Sales Finance Company Bond - State of New Hampshire Banking Depart. 64 Old Suncook Rd. Concord NH 0301 | Unknown | 0.00 | | 0.00 | FA |
| 19 | INTERESTS IN INSURANCE POLICIES<br>   John Hancock Traditional Life (PNO) Policy 067129993, named insured Michael J. Cuomo | Unknown | 0.00 | | 21,941.32 | FA |
| 20 | INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** (410420)  Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| John Hancock Flexible Premium Universal Life Insurance Policy 59625558, named insured Michael J. Cuomo<br>The Trustee has determined that this asset holds no value for the estate. | | | | | |
| 21 INTERESTS IN INSURANCE POLICIES<br>John Hancock Traditional Life (PNO) Policy 067136486 named insured Kevin Mann<br>The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 22 INTERESTS IN INSURANCE POLICIES<br>John Hancock Traditional Life (PNO) Policy 067137236<br>The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 23 INTERESTS IN INSURANCE POLICIES<br>Banner Life Policy #17B820559 named insured Kevin Mann<br>The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 24 INTERESTS IN INSURANCE POLICIES<br>Banner Life Policy #17B820560 named insured Kevin Mann | Unknown | 16,307.34 | | 16,307.34 | FA |
| 25 INTERESTS IN INSURANCE POLICIES<br>John Hancock Policy 756262004 named insured Michael J. Cuomo<br>The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 26 ACCOUNTS RECEIVABLE<br>$1,400,000 895 Elmwood Holdings, LLC Promissory Note Dated December 15, 2005 | Unknown | 0.00 | | 0.00 | FA |
| 27 ACCOUNTS RECEIVABLE<br>$2,315,184.90 895 Elmwood Holdings, LLC Promissory Note Dated December 30,2005 | Unknown | 0.00 | | 0.00 | FA |
| 28 ACCOUNTS RECEIVABLE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 4

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-11010-JNF  
**Case Name:** INOFIN INCORPORATED  
INOFIN INCORPORATED  
**Period Ending:** 08/15/17

**Trustee:** (410420)  Mark G. DeGiacomo, Trustee  
**Filed (f) or Converted (c):** 02/09/11 (c)  
**§341(a) Meeting Date:** 04/19/11  
**Claims Bar Date:** 07/18/11

| | 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | $165,291.91 895 Elmwood Holdings, LLC Note re property 895 Elmwood Ave., Providence RI 02906 Dated February 1, 2006 | | | | | |
| 29 | ACCOUNTS RECEIVABLE $2,500,000 895 Elmwood Holdings, LLC Note re property 895 Elmwood Ave., Providence RI 02906 Dated January 4, 2007 | Unknown | 0.00 | | 0.00 | FA |
| 30 | ACCOUNTS RECEIVABLE $715,000 895 Elmwood Holdings, LLC Secured Promissory Note Dated September 4, 2004 | Unknown | 0.00 | | 0.00 | FA |
| 31 | ACCOUNTS RECEIVABLE $350,000 Drive USA 1, Inc. Line Of Credit Promissory Note Dated December 29, 2006 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 32 | ACCOUNTS RECEIVABLE $3,394,424.54 Drive USA 1, Inc. Promissory Note Dated December 30, 2005 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 33 | ACCOUNTS RECEIVABLE $152,043.38 Drive USA 1, Inc. Promissory Note Dated December 30, 2005 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 34 | ACCOUNTS RECEIVABLE $100,000 Drive USA 2, Inc. Line Of Credit Promissory Note Dated December 29, 2006 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 35 | ACCOUNTS RECEIVABLE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** (410420)  Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $3,000,000 Drive USA 2, Inc. Line Of Credit Promissory Note Dated December 29, 2006 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | | | | | |
| 36 | ACCOUNTS RECEIVABLE<br>  $1,675,251.51 Drive USA 2, Inc. Promissory Note Dated December 30, 2005<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 37 | ACCOUNTS RECEIVABLE<br>  $5,000,000 Drive USA 2, Inc. Line Of Credit Promissory Note Dated June 7, 2004<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 38 | ACCOUNTS RECEIVABLE<br>  $3,000,000 Drive USA 3, Inc. Line Of Credit Promissory Note Dated December 29, 2006<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 39 | ACCOUNTS RECEIVABLE<br>  $50,000 Drive USA 3, Inc. Line Of Credit Promissory Note Dated December 29, 2006<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 40 | ACCOUNTS RECEIVABLE<br>  $873,032.38 Drive USA 3, Inc. Promissory Note Dated December 30, 2005<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 41 | ACCOUNTS RECEIVABLE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** (410420)   Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $395,395.80 Drive USA 3, Inc. Promissory Note Dated December 30, 2005 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | | | | | |
| 42 | ACCOUNTS RECEIVABLE $5,000,000 Drive USA 3, Inc. Line Of Credit Promissory Note Dated July 9, 2004 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 43 | ACCOUNTS RECEIVABLE $5,000,000 Drive USA 4, Inc. Line Of Credit Promissory Note Dated August 18, 2004 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 44 | ACCOUNTS RECEIVABLE $100,000 Drive USA 4, Inc. Line Of Credit Promissory Note Dated December 29, 2006 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 45 | ACCOUNTS RECEIVABLE $600,000 Kevin J. Mann and Linda C. Mann Promissory Note re property 206 Seminole Court, Marco Island FL 34145 Dated October 1, 2009 | Unknown | 0.00 | | 0.00 | FA |
| 46 | ACCOUNTS RECEIVABLE $200,000 Kevin J. Mann and Linda C. Mann Promissory Note re property 601 Canal Drive, Carolina Beach, NC 28428 Dated October 1, 2009 | Unknown | 0.00 | | 0.00 | FA |
| 47 | ACCOUNTS RECEIVABLE $5,000,000 Prime Construction, LLC Line Of Credit Promissory Note Dated December 29, 2006 Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 7

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | assets. | | | | | |
| 48 | ACCOUNTS RECEIVABLE<br>$873,367.62 Prime Construction, LLC Promissory<br>Note Dated December 30, 2005<br>Trustee will not be able to collect on this note as<br>Obligor is no longer in business. Obligor has no<br>assets. | Unknown | 0.00 | | 0.00 | FA |
| 49 | ACCOUNTS RECEIVABLE<br>$1,087,019.20 Prime Construction, LLC Promissory<br>Note Dated December 30, 2005<br>Trustee will not be able to collect on this note as<br>Obligor is no longer in business. Obligor has no<br>assets. | Unknown | 0.00 | | 0.00 | FA |
| 50 | ACCOUNTS RECEIVABLE<br>$816,169.00 Prime Real Estate Associates 2, LLC<br>Note re property 510-520 & 546-550 Boston Road,<br>Springfield, MA 01107 Dated April 29, 2005<br>Trustee will not be able to collect on this note as<br>Obligor is no longer in business. Obligor has no<br>assets. | Unknown | 0.00 | | 0.00 | FA |
| 51 | ACCOUNTS RECEIVABLE<br>$893,602.81 Prime Real Estate Associates 2, LLC<br>Promissory Note Dated December 30, 2005<br>Trustee will not be able to collect on this note as<br>Obligor is no longer in business. Obligor has no<br>assets. | Unknown | 0.00 | | 0.00 | FA |
| 52 | ACCOUNTS RECEIVABLE<br>$816,169.00 Prime Real Estate Associates 2, LLC<br>Note re property 510-520 & 546-550 Boston Road,<br>Springfield, MA 01107 Dated February 1, 2006Trustee<br>will not be able to collect on this note as Obligor is no<br>longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 53 | ACCOUNTS RECEIVABLE<br>$487,800 Prime Real Estate Associates 2, LLC Note<br>re property 510-520 Boston Road, Springfield, MA<br>01107 Dated June 9,2004 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 11-11010-JNF | |
| Case Name: | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| Period Ending: | 08/15/17 | |

| | |
|---|---|
| Trustee: | (410420)   Mark G. DeGiacomo, Trustee |
| Filed (f) or Converted (c): | 02/09/11 (c) |
| §341(a) Meeting Date: | 04/19/11 |
| Claims Bar Date: | 07/18/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | | | | | |
| 54 | ACCOUNTS RECEIVABLE<br>  $2,500,000 Prime Real Estate Associates 3, LLC Note re property 895 Elmwood Ave., Providence RI 02906 Dated December 29,2006<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 55 | ACCOUNTS RECEIVABLE<br>  $332,562.35 Prime Real Estate Associates 4, LLC Note re property 126 Southwest Cutoff, Worcester MA 01604 Dated December 13, 2005<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 56 | ACCOUNTS RECEIVABLE<br>  $74,265.33 Prime Real Estate Associates 4, LLC Promissory Note Dated December 30, 2005<br>Trustee will not be able to collect on this note as Obligor is no longer in business. Obligor has no assets. | Unknown | 0.00 | | 0.00 | FA |
| 57 | ACCOUNTS RECEIVABLE<br>  $5,000,000 Prime Real Estate Associates, LLC Line Of Credit Promissory Note Dated December 29, 2006 | Unknown | 0.00 | | 0.00 | FA |
| 58 | ACCOUNTS RECEIVABLE<br>  $1,890,603.35 Prime Real Estate Associates, LLC Promissory Note Dated December 30,2005 | Unknown | 0.00 | | 0.00 | FA |
| 59 | ACCOUNTS RECEIVABLE<br>  $5,000,000 WCM Auto Group, LLC Line Of Credit Promissory Note Dated March 14, 2003 | Unknown | 0.00 | | 0.00 | FA |
| 60 | ACCOUNTS RECEIVABLE<br>  Loans and interest receivable net of allowance for loan losses | 36,971,656.77 | 36,971,656.77 | | 8,271,178.78 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 9

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Period Ending:** 08/15/17

**Trustee:** (410420)  Mark G. DeGiacomo, Trustee
**Filed (f) or Converted (c):** 02/09/11 (c)
**§341(a) Meeting Date:** 04/19/11
**Claims Bar Date:** 07/18/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 61 | ACCOUNTS RECEIVABLE<br>Accounts Rec-Prime REA 2-LLC | 1,155,585.91 | 1,155,585.91 | | 0.00 | FA |
| 62 | ACCOUNTS RECEIVABLE<br>Accts. Rec-Prime Real Estate Assoc. LLC | 1,338,090.43 | 1,338,090.43 | | 0.00 | FA |
| 63 | TAX REFUNDS<br>Federal Tax Refund | 237,630.00 | 237,630.00 | | 0.00 | FA |
| 64 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. 1010 Auto Enterprises, Inc. &<br>Roy M. Burchfield, Case No. PC2009-6083 | Unknown | 0.00 | | 0.00 | FA |
| 65 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. 800 Centre Automotive Corp.<br>& Joseph Savino, Case No. 2010CV1322 | Unknown | 0.00 | | 0.00 | FA |
| 66 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. A OK Auto Center & James<br>Durand, Case No. 1015CV644 | Unknown | 0.00 | | 0.00 | FA |
| 67 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Antonio Barreto, Case No.<br>200962CV1911 | Unknown | 0.00 | | 0.00 | FA |
| 68 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Ariali Corporation, Ariali, LLC<br>and Mario Petrelli, Case No. 0915CV102 | Unknown | 0.00 | | 0.00 | FA |
| 69 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. AutoWare, Inc & Daniel B.<br>Ware, Case No. 215-2008-EQ-00152 | Unknown | 0.00 | | 0.00 | FA |
| 70 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. BDF, Inc. and Francesco<br>Depergola, Case No. PLCV2005-00402 | Unknown | 0.00 | | 0.00 | FA |
| 71 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Byron Roy Davidson d/b/a<br>Automaxx, Case No. PLCV2009-00920 | Unknown | 0.00 | | 0.00 | FA |
| 72 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Country Livin Auto Mall, Inc. &<br>Ralph Ruth, Case No. PLCV2009-01119 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 10

**Case Number:** 11-11010-JNF

**Case Name:** INOFIN INCORPORATED

INOFIN INCORPORATED

**Period Ending:** 08/15/17

**Trustee:** (410420)   Mark G. DeGiacomo, Trustee

**Filed (f) or Converted (c):** 02/09/11 (c)

**§341(a) Meeting Date:** 04/19/11

**Claims Bar Date:** 07/18/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 73 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Elzie Dewayne Moore, Case No. PLCV2009-01140 | Unknown | 0.00 | | 0.00 | FA |
| 74 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Ewaechia Joseph d/b/a Euro Motors, Case No. PLCV2009-01100 | Unknown | 0.00 | | 0.00 | FA |
| 75 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Family Auto of Manchester, LLC & Haidar Abushaqra, Case No. 2010CV000865 | Unknown | 0.00 | | 0.00 | FA |
| 76 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Farran & Ezedine, LLC, Michael Molnar & William Ezedine, Case No. PLCV2010-00457 | Unknown | 0.00 | | 0.00 | FA |
| 77 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. First Class Motors et al., Case No. 07CV11091 | Unknown | 0.00 | | 0.00 | FA |
| 78 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Frankey Wright, Case No. 2010CV1232 | Unknown | 0.00 | | 0.00 | FA |
| 79 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Gregory Hoffman , Case No. 1025SP0788 | Unknown | 0.00 | | 0.00 | FA |
| 80 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Gregory Hoffman d/b/a Action Auto Sales, Case No. 200915CV003140 | Unknown | 0.00 | | 0.00 | FA |
| 81 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. J. Mitchell McCabe, Case No. 0925SP02494 | Unknown | 0.00 | | 1,000.00 | FA |
| 82 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Joel Valdemar, Case No. 2009CV001673 | Unknown | 0.00 | | 0.00 | FA |
| 83 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Johnston Foreign Car Center, Inc. & Phillip Johnston, Case No. 2009-5208 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-11010-JNF | Trustee:   (410420)   Mark G. DeGiacomo, Trustee |
| Case Name:  INOFIN INCORPORATED | Filed (f) or Converted to (c): 02/09/11 (c) |
|             INOFIN INCORPORATED | §341(a) Meeting Date: 04/19/11 |
| Period Ending: 08/15/17 | Claims Bar Date: 07/18/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 84 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Jonathan A. Metras , Case No. 200962CV002479 | Unknown | 0.00 | | 0.00 | FA |
| 85 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Keith Hancock, Case No. 200932CV002109 | Unknown | 0.00 | | 0.00 | FA |
| 86 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Kendall Lease Co., Herbert M. Cummings & Dayna Cummings, Case No. PLCV2008-00381 | Unknown | 0.00 | | 60,000.00 | FA |
| 87 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Kenneth W. Efron, Case No. 1031SP0218 | Unknown | 0.00 | | 0.00 | FA |
| 88 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Kim song d/b/a EZ Auto Sales, Case No. 1015CV0042 | Unknown | 0.00 | | 0.00 | FA |
| 89 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Life Changes, Inc. d/b/a Extreme Autos & Gene Preston Smith, Case No. 201015CV000645 | Unknown | 0.00 | | 0.00 | FA |
| 90 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Lonny Cilley, Case No. PLCV2008-00383 | Unknown | 0.00 | | 0.00 | FA |
| 91 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Luzi's Auto Body & Todd E. Luzi, Case No. 0815CV03935 | Unknown | 0.00 | | 0.00 | FA |
| 92 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Margarita Santana, Case No. 201023SP000383 | Unknown | 0.00 | | 1,000.00 | FA |
| 93 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Mark A. Ducharme, Case No. 458-2010-CV-00094 | Unknown | 0.00 | | 0.00 | FA |
| 94 | CONTINGENT AND UNLIQUIDATED CLAIMS  Inofin Incorporated v. Mar's Auto Sales, Inc. & Mario | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 12

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:**      (410420)    Mark G. DeGiacomo, Trustee |
| **Case Name:**    INOFIN INCORPORATED | **Filed (f) or Converted (c):**    02/09/11 (c) |
|                            INOFIN INCORPORATED | **§341(a) Meeting Date:**    04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:**    07/18/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Tascon, Case No. PLCV2007-00614 | | | | | |
| 95 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Mia Gaston, Case No.<br>PLCV2009-00876 | Unknown | 0.00 | | 0.00 | FA |
| 96 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Millennium Auto Sales Inc. &<br>Renaldo Maia, Case No. 0515CV0605 | Unknown | 0.00 | | 0.00 | FA |
| 97 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Moose Mountain Motors and<br>Ricky Redman, Case No. 1015CV0239 | Unknown | 0.00 | | 0.00 | FA |
| 98 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Nader's Auto World LLC &<br>Nader B. Hanna, Case No. 2009-C-0467 | Unknown | 0.00 | | 1,000.00 | FA |
| 99 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Nice Cars, Inc. Theresa v.<br>Elder and Peter John Engler, Case No.<br>200925CV3073 | Unknown | 0.00 | | 0.00 | FA |
| 100 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Nickolai Averine, Case No.<br>447-2006CV-0070 | Unknown | 0.00 | | 0.00 | FA |
| 101 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Nicole L. Corbin, Case No.<br>200843CV001008 | Unknown | 0.00 | | 0.00 | FA |
| 102 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Ossipee Trail Motor Sales, Inc.<br>et al., Case No. 0815CV3132 | Unknown | 0.00 | | 0.00 | FA |
| 103 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Pasquale Turano, Case No.<br>1015CV1292 | Unknown | 0.00 | | 0.00 | FA |
| 104 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Performance Auto Works of<br>Norwalk, LLC and Vincent Tabacco, Case No.<br>200915CV002789 | Unknown | 0.00 | | 0.00 | FA |
| 105 | CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 13

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Inofin Incorporated v. Peter St. Andre, Case No. 2010SP000029 | | | | | |
| 106 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Renaldo Maia, Case No. 1014SP288 | Unknown | 0.00 | | 0.00 | FA |
| 107 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Richard Rindels d/b/a Dean Auto Sales, Case No. 200915CV002903 | Unknown | 0.00 | | 0.00 | FA |
| 108 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Ronald Glantz, Case No. CV-10-855 | Unknown | 0.00 | | 0.00 | FA |
| 109 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Royal Performance Motors, Inc. and Thomas Sesto, Case No. PLCV2009-01164 | Unknown | 0.00 | | 0.00 | FA |
| 110 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Sam's Motors, Inc. & Sam Bounphongsy, Case No. 201015CV001014 | Unknown | 0.00 | | 0.00 | FA |
| 111 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Skyline Motors, Inc. & Philip P. Biore, Case No. 200815CV1596 | Unknown | 0.00 | | 0.00 | FA |
| 112 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Theron Coker Jr. & Brent Coker, Case No. PLCV2009-00339 | Unknown | 0.00 | | 12,500.00 | FA |
| 113 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Thomas Gallant, Case No. PLCV2009-00612 | Unknown | 0.00 | | 0.00 | FA |
| 114 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. TM6 Enterprises, LLC & Tracey Michael Gelormino, Case No. 0915CV3781 | Unknown | 0.00 | | 1,000.00 | FA |
| 115 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Triforce Motors Inc. and Alyas Abady, Case No. 200815CV003879 | Unknown | 0.00 | | 0.00 | FA |
| 116 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Union St. Auto Exchange, Inc. | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 14

## **Individual Estate Property Record and Report**
## **Asset Cases**

Case Number: 11-11010-JNF

Case Name: INOFIN INCORPORATED

INOFIN INCORPORATED

Period Ending: 08/15/17

Trustee:    (410420)   Mark G. DeGiacomo, Trustee

Filed (f) or Converted (c): 02/09/11 (c)

§341(a) Meeting Date:   04/19/11

Claims Bar Date:   07/18/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | & Robert Aronson, Case No. 200515CV2433 | | | | | |
| 117 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin Incorporated v. Wayne Michaud d/b/a Jax<br>Auto Sales, Case No. 1015CV0149 | Unknown | 0.00 | | 0.00 | FA |
| 118 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Inofin v. Crews'N Auto & Cycle & Tammy Crews,<br>Case No. 0915CV2788 | Unknown | 0.00 | | 0.00 | FA |
| 119 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Mid Atlantic Finance Auto Contracts Bonus Pool<br>Purchase Agreements (see attached) | 3,663,421.53 | 3,663,421.53 | | 1,410,135.86 | FA |
| 120 | PATENTS AND OTHER INTELLECTUAL<br>PROPERTY<br>Inofin trademark | Unknown | 0.00 | | 0.00 | FA |
| 121 | LICENSES, FRANCHISES AND OTHER<br>INTANGIBLES<br>Massachusetts Motor Vehicle Sales Finance<br>Company License #MV0147<br>The Trustee has determined that this asset holds no<br>value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 122 | LICENSES, FRANCHISES AND OTHER<br>INTANGIBLES<br>Connecticut Sales Finance Company License #8142<br>The Trustee has determined that this asset holds no<br>value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 123 | LICENSES, FRANCHISES AND OTHER<br>INTANGIBLES<br>Rhode Island Lender Licence #20041641LL<br>The Trustee has determined that this asset holds no<br>value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 124 | LICENSES, FRANCHISES AND OTHER<br>INTANGIBLES<br>New Hampshire Sales Finance Company License<br>#8388-SF<br>The Trustee has determined that this asset holds no<br>value for the estate. | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 15

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** (410420) Mark G. DeGiacomo, Trustee |
| **Case Name:** INOFIN INCORPORATED | **Filed (f) or Converted to (c):** 02/09/11 (c) |
| INOFIN INCORPORATED | **§341(a) Meeting Date:** 04/19/11 |
| **Period Ending:** 08/15/17 | **Claims Bar Date:** 07/18/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 125 | LICENSES, FRANCHISES AND OTHER INTANGIBLES<br>   Maine Registered Sales Finance Company Registration #SFC4566<br>The Trustee has determined that this asset holds no value for the estate. | Unknown | 0.00 | | 0.00 | FA |
| 126 | CUSTOMER LISTS AND OTHER COMPILATIONS<br>   Customer list | Unknown | 0.00 | | 0.00 | FA |
| 127 | CUSTOMER LISTS AND OTHER COMPILATIONS<br>   Member Dealer list | Unknown | 0.00 | | 0.00 | FA |
| 128 | AUTOMOBILES AND OTHER VEHICLES<br>   Automobile GMC Yukon #0G0646 net book value (original cost of $51,545.56 minus $9,450.02 depreciation).<br>This asset is fully secured.<br>Surrendered on or about February 16, 2011. | 42,095.54 | 42,095.54 | | 0.00 | FA |
| 129 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   Computer/Telephone Equipment net book value (original cost of $994,587.43 minus $777,932.34 depreciation). Note: the debtor has not underatken a market value appraisal of these assets. | 216,655.09 | 216,655.09 | | 0.00 | FA |
| 130 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   Furniture and Fixtures net book value (original cost of $292,740.45 minus$ 267,905.33 depreciation). Note: the debtor has not underatken a market value appraisal of these assets. | 24,835.12 | 24,835.12 | | 4,000.00 | FA |
| 131 | PATRIOTS TIX REFUND (u)<br>   Refund of Patriot's Season Ticket package | Unknown | 788.00 | | 788.00 | FA |
| 132 | VEHICLE REPOSSESSION PROCEEDS (u)<br>   Automobile auction and junk sale proceeds from weekly car auctions of default automobile loans Related to Asset #60 | Unknown | 0.00 | | 319,682.00 | FA |
| 133 | TAX REFUND (u) | Unknown | 67.59 | | 67.59 | FA |

Exhibit 8

# Form 1

Page: 16

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 11-11010-JNF

Case Name: INOFIN INCORPORATED

INOFIN INCORPORATED

Period Ending: 08/15/17

Trustee:  (410420)  Mark G. DeGiacomo, Trustee

Filed (f) or Converted (c): 02/09/11 (c)

§341(a) Meeting Date: 04/19/11

Claims Bar Date: 07/18/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Corporate tax refund from the State of North Carolina | | | | | |
| 134 | INSURANCE REFUND  (u) | Unknown | 0.00 | | 11.26 | FA |
| 135 | NYSTROM BECKMAN & PARIS EXCESS RETAINER (u)<br>    Retainer paid for representation of Joel Gordon | Unknown | 0.00 | | 7,700.00 | FA |
| 136 | PREFERENCES  (u) | 0.00 | 0.00 | | 55,000.00 | FA |
| 137 | PREPETITION JUDGMENTS  (u) | Unknown | 0.00 | | 5,600.00 | FA |
| 138 | CREDIT KING AUTOMOTIVE CH. 7 DISTRIBUTION (u)<br>    Final Distribution for Credit King Automotive Chapter 7 Case No. 09-30712 (CT Bankruptcy Court)<br>Proof of claim filed based on Seller Agreement between Debtors dated 6/15/2007 | 0.00 | 75,893.42 | | 42,214.04 | FA |
| 139 | SETTLEMENT OF PREFERRED STOCK  (u) | 0.00 | 0.00 | | 313,500.00 | FA |
| 140 | FRAUDULENT TRANSERS  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 141 | TAX REFUND  (u)<br>    2010 Georgia Corporate Tax Refund | 0.00 | 0.00 | | 1,485.16 | FA |
| 142 | TAX REFUND  (u)<br>    2011 Georgia Corporate Tax Refund | 0.00 | 0.00 | | 10.70 | FA |
| 143 | ACCOUNTS RECEIVABLE  (u)<br>    Mortgage dated February 15, 2005 executed on behalf of Prime Real Estate Associates, Inc. and recorded at the Plymouth Registry of Deeds as a first mortgage on 42 Clearing Farm Road, Kingston, MA. Foreclosure actions approved by Court on April 5, 2012 [DN 352]. Foreclosure auction took place on July 17, 2013. | Unknown | 0.00 | | 83,022.05 | FA |
| 144 | PSIAKIS BANKRUPTCY DISTRIBUTION  (u)<br>    Final Distribution from John Psiakis Chapter 7 Bankruptcy, Case No. 10-13007-WCH | Unknown | 0.00 | | 7,989.56 | FA |
| 145 | SECURITY DEPOSITS  (u)<br>    Security Deposit held by RBS Worldpay/RBS | 0.00 | 220,000.00 | | 227,624.19 | FA |

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 8

# Form 1

Page: 17

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 11-11010-JNF |
| Case Name: | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| Period Ending: 08/15/17 | |

| | |
|---|---|
| Trustee: | (410420)    Mark G. DeGiacomo, Trustee |
| Filed (f) or Converted (c): | 02/09/11 (c) |
| §341(a) Meeting Date: | 04/19/11 |
| Claims Bar Date: | 07/18/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Citizens, N.A. | | | | | |
| 146 | The Hartford Refund  (u) Refund of cancelled insurance policy  Acct 14250838 | 3,346.48 | 3,346.48 | | 3,535.48 | FA |
| 147 | Adversary Proceeding 12-1091, Tobin & Assocoates (u) | 0.00 | 0.00 | | 217,500.00 | FA |
| 148 | Adversary Proceeding 13-1380 Holland & Knight  (u) | 0.00 | 12,000,000.00 | | 0.00 | FA |
| 149 | Citizens Bank Refund  (u) | 0.00 | 43.43 | | 43.43 | FA |
| 150 | Blue Cross Blue Shield Refund  (u) | 0.00 | 0.00 | | 1,681.78 | FA |
| 151 | Unum Life Insurance Company  (u) | 0.00 | 0.00 | | 22.52 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 222.53 | FA |
| 152 | **Assets    Totals** (Excluding unknown values) | **$43,797,191.85** | **$56,110,251.63** | | **$11,211,026.85** | **$0.00** |

**Major Activities Affecting Case Closing:**

Prosecute the Holland & Knight litgation, AP 13-1380.

**Initial Projected Date Of Final Report (TFR):**    December 1, 2013        **Current Projected Date Of Final Report (TFR):**    March 27, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/14 | | From Account #******1668 | | 9999-000 | 925,394.03 | | 925,394.03 |
| 08/20/14 | | From Account #******1666 | | 9999-000 | 3,876,486.46 | | 4,801,880.49 |
| 08/21/14 | 60101 | Auto Smart LLC | Settlement of Back End  due Dealer | 8500-002 | | 9,565.72 | 4,792,314.77 |
| 08/21/14 | 60102 | Hartford Auto Center | Settlement of Back End  due Dealer | 8500-002 | | 27,367.58 | 4,764,947.19 |
| 08/25/14 | 60103 | AUTO SALES II, INC. | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | | 4,494.84 | 4,760,452.35 |
| 08/25/14 | 60104 | AUTO EXPRESS | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | | 6,524.57 | 4,753,927.78 |
| 08/25/14 | 60105 | VALENTIN AUTO SALES | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | | 9,011.10 | 4,744,916.68 |
| 09/03/14 | 60106 | Baker Auto Sales | Settlement of Bank Due Dealers | 8500-002 | | 544.66 | 4,744,372.02 |
| 09/22/14 | | To Account #******1666 | transfer to operating account | 9999-000 | | 38,445.03 | 4,705,926.99 |
| 09/22/14 | 60107 | Hyannis Auto Sale | Settlement of Back End Due Dealers | 8500-002 | | 5,034.49 | 4,700,892.50 |
| 09/25/14 | 60108 | AUTO SPIRIT | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 1,648.12 | 4,699,244.38 |
| 09/25/14 | 60109 | SULLIVAN MOTORS, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 8,256.15 | 4,690,988.23 |
| 10/14/14 | 60110 | Mahar Bros.Auto Sales & Service | Settlement of back End Due Dealer | 8500-002 | | 3,292.57 | 4,687,695.66 |
| 10/29/14 | 60111 | Raymond C. Green, Inc. | Settlement | 4210-000 | | 3,600,000.00 | 1,087,695.66 |
| 11/17/14 | 60112 | VERDOLINO & LOWEY, P.C. | Combined check for outstanding fees $373,183.00 and expenses $12,216.58 | | | 385,399.58 | 702,296.08 |
| | | | 373,183.00 | 3410-000 | | | 702,296.08 |
| | | | 12,216.58 | 3320-000 | | | 702,296.08 |
| 11/20/14 | 60113 | Fast Go Muffler & Tire Center, Inc. | Settlement of Back End Due Dealer | 8500-002 | | 2,687.55 | 699,608.53 |
| 12/03/14 | 60114 | R.J.B. & Son Motor Company | Settlement of Back End Due Dealers | 8500-002 | | 13,627.65 | 685,980.88 |
| 03/23/15 | 60115 | Al's Auto LLC | Settlement of Back End Due Dealer | 8500-002 | | 1,572.53 | 684,408.35 |
| 04/06/15 | 60116 | Lewis Motor Sales Inc. | Settlement of Bank End Due Dealer | 8500-002 | | 531.48 | 683,876.87 |
| 04/14/15 | 60117 | G&R Corporation | Settlement of Back End Due Dealer | 8500-002 | | 7,053.71 | 676,823.16 |
| 05/11/15 | 60118 | Gristmill Motors LLC | Settlement of Back End Due Dealers | 8500-002 | | 9,740.45 | 667,082.71 |
| 05/15/15 | 60119 | Good Guys Cars & Trucks, Inc. | Settlement of Back End Due Dealer | 8500-002 | | 2,577.29 | 664,505.42 |
| 05/15/15 | 60120 | East Providence Auto Sales, Inc. | Settlement of Back End Due Dealer | 8500-002 | | 1,207.23 | 663,298.19 |
| 05/15/15 | 60121 | WRB Auto Sales | Settlement of Back End Due Dealer | 8500-002 | | 2,082.11 | 661,216.08 |
| 05/15/15 | 60122 | Friend Motor Sales | Settlement of Back End Due Dealer | 8500-002 | | 3,490.98 | 657,725.10 |
| 05/19/15 | 60123 | Black Bear Auto, LLC | Settlement of Back End Due Dealer | 8500-002 | | 1,572.53 | 656,152.57 |
| 05/22/15 | 60124 | Brooklyn Motor Sports, Inc. | Settlement of Back End Due Dealer | 8500-002 | | 637.55 | 655,515.02 |
| 05/22/15 | 60125 | Tech Auto Sales | Settlement of Back End Due Dealer | 8500-002 | | 468.83 | 655,046.19 |
| 05/22/15 | 60126 | Mikmar Inc. d/b/a Regal Motors | Settlement of Back End Due Dealer | 8500-002 | | 1,440.79 | 653,605.40 |
| 05/28/15 | 60127 | EJ Auto Sales & Service, LLC | Settlement of Back end due Dealer | 8500-002 | | 510.77 | 653,094.63 |
| 06/01/15 | 60128 | Chips Auto Sales | Settlement of Back End Due Dealer | 8500-002 | | 4,308.53 | 648,786.10 |

Subtotals :     $4,801,880.49     $4,153,094.39

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/15 | | To Account #******1666 | Transfer | 9999-000 | | 548,786.10 | 100,000.00 |
| 06/08/15 | 60129 | Cartech Auto Center | Settlement of Back End Due Dealers | 8500-002 | | 3,478.14 | 96,521.86 |
| 06/08/15 | 60130 | Elmwood  D & J Auto Sales | Settlement of Back End Due Dealer | 8500-002 | | 6,278.62 | 90,243.24 |
| 06/24/15 | {60} | WJDEND, LLC d/b/a Five Star Auto<br>Sales | Auto loan payoff | 1121-000 | 500.00 | | 90,743.24 |
| 07/08/15 | 60131 | R&D Automotive Co, LLC | Settlement of Back End Due Dealer | 8500-002 | | 4,813.54 | 85,929.70 |
| 07/24/15 | 60131 | Auto Now | Settlement of Back End Due Dealer | 8500-002 | | 839.40 | 85,090.30 |
| 07/30/15 | 60132 | Tice Automotive Services | Settlement of Back End Due Dealer | 8500-002 | | 102.96 | 84,987.34 |
| 07/31/15 | 60133 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 07/31/2015 FOR CASE<br>#11-11010, Bond #016027600 | 2300-000 | | 317.45 | 84,669.89 |
| 09/17/15 | {60} | Scott Mello | Final Auto Loan payment | 1121-000 | 300.00 | | 84,969.89 |
| 10/01/15 | 60134 | Division Street Auto Sales & Repairs | Settlement of Back End Due Dealer | 8500-002 | | 2,548.89 | 82,421.00 |
| 06/09/16 | {60} | Araceli Avilez | ACCOUNTS RECEIVABLE | 1121-000 | 190.00 | | 82,611.00 |
| 08/02/16 | 60135 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/02/2016 FOR CASE<br>#11-11010, Blanket Bond | 2300-000 | | 236.44 | 82,374.56 |
| 07/10/17 | | To Account #******1666 | Transfer | 9999-000 | | 82,374.56 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,802,870.49 | 4,802,870.49 | $0.00 |
| Less: Bank Transfers | 4,801,880.49 | 669,605.69 | |
| **Subtotal** | 990.00 | 4,133,264.80 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$990.00** | **$4,133,264.80** | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,651,149.18 | | 4,651,149.18 |
| 12/31/12 | 11250 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 12/21/12 TO 12/27/12 | 2690-000 | | 1,100.00 | 4,650,049.18 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,678.13 | 4,647,371.05 |
| 01/03/13 | 11251 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 12/28/12 TO 1/3/13 | 2690-000 | | 1,100.00 | 4,646,271.05 |
| 01/03/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/3/2013 | 2690-000 | | 2,434.43 | 4,643,836.62 |
| 01/03/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 1/3/2013 | 2690-000 | | 4,086.37 | 4,639,750.25 |
| 01/10/13 | {151} | Unum Life Insurance Company of America | REFUND ON INSURANCE PREMIUM | 1290-000 | 22.52 | | 4,639,772.77 |
| 01/10/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (11/29/2012) PROCEEDS FOR 2002 CHRYSLER, VIN - 6010 | 1230-000 | 427.00 | | 4,640,199.77 |
| 01/10/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (11/29/2012) PROCEEDS FOR 2002 DODGE, VIN - 8140 | 1230-000 | 72.00 | | 4,640,271.77 |
| 01/10/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (12/13/2012) PROCEEDS FOR 2003 MERCURY, VIN - 5410 | 1230-000 | 402.00 | | 4,640,673.77 |
| 01/10/13 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS (12/13/2012) AUCTION, 2004 PONTIAC, VIN - 7761 | 1230-000 | 1,352.00 | | 4,642,025.77 |
| 01/10/13 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS (12/27/2012) AUCTION, 2003 FORD, VIN - 8355 | 1230-000 | 152.00 | | 4,642,177.77 |
| 01/10/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (12/27/2012) PROCEEDS FOR 2005 PONTIAC, VIN - 8407 | 1230-000 | 240.00 | | 4,642,417.77 |
| 01/10/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (12/27/2012) PROCEEDS FOR 2001 FORD, VIN - 9924 | 1230-000 | 172.00 | | 4,642,589.77 |
| 01/10/13 | 11252 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/4/13 TO 1/10/13 | 2690-000 | | 1,100.00 | 4,641,489.77 |
| 01/10/13 | 11253 | AT&T MOBILITY | CELL PHONE SERVICE FROM 11/27/12 TO 12/26/12 - ACCT NO. 837848074 | 2690-000 | | 108.54 | 4,641,381.23 |
| 01/10/13 | 11254 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR JANUARY 2013 - INVOICE NO. 9456 | 2690-000 | | 250.00 | 4,641,131.23 |
| 01/10/13 | 11255 | UNUM LIFE INSURANCE | DISABILITY INSURANCE COVERAGE FOR 9/1/2012 TO 9/20/2012 - ACCT NO. E0276030 | 2420-750 | | 102.82 | 4,641,028.41 |
| 01/10/13 | 11256 | 55 ACCORD PART TRUST | JANUARY 2013 RENT - INVOICE NO. 2286 | 2690-000 | | 2,965.00 | 4,638,063.41 |
| 01/10/13 | 11257 | 55 ACCORD PART TRUST | UTILITIES FROM 11/5/12 TO 12/10/12 - INVOICE NO. 2292 | 2690-000 | | 262.98 | 4,637,800.43 |

| | | | Subtotals : | $4,653,988.70 | $16,188.27 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/13 | 11258 | PREFERRED TOWING AND RECOVERY LLC | PAYMENT FOR REPOSSESSION SERVICES RELATED TO VEHICLE AUCTIONS | 2690-000 | | 550.00 | 4,637,250.43 |
| 01/10/13 | 11259 | SKYLINE RECOVERY SERVICE | PAYMENT FOR REPOSSESSION SERVICES RELATED VEHICLE AUCTIONS | 2690-000 | | 1,625.00 | 4,635,625.43 |
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,100.00 | | 4,636,725.43 |
| 01/11/13 | 11260 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 843.67 | 4,635,881.76 |
| 01/11/13 | 11261 | JJJ FOUNDATION | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 127.35 | 4,635,754.41 |
| 01/11/13 | 11262 | MARK SGARZI | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 346.10 | 4,635,408.31 |
| 01/11/13 | 11263 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 200.90 | 4,635,207.41 |
| 01/11/13 | 11264 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 139.27 | 4,635,068.14 |
| 01/11/13 | 11265 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 677.59 | 4,634,390.55 |
| 01/11/13 | 11266 | RICHARD SGARZI | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 177.91 | 4,634,212.64 |
| 01/11/13 | 11267 | RICHARD SGARZI | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 859.50 | 4,633,353.14 |
| 01/11/13 | 11268 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT | 4210-000 | | 287.48 | 4,633,065.66 |

| | | | Subtotals : | | $1,100.00 | $5,834.77 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | | | | |
| 01/11/13 | 11269 | VENTURA INCORPORATED | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 499.02 | 4,632,566.64 |
| 01/11/13 | 11270 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2012 TO 11/30/2012 | 4210-000 | | 135.00 | 4,632,431.64 |
| 01/17/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (1/10/2013) PROCEEDS 2002 FORD, VIN - 6095 | 1230-000 | 222.00 | | 4,632,653.64 |
| 01/17/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (1/10/2013) PROCEEDS 2004 HYUNDAI, VIN - 6960 | 1230-000 | 197.00 | | 4,632,850.64 |
| 01/17/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (1/10/2013) PROCEEDS 2001 DODGE, VIN - 9891 | 1230-000 | 172.00 | | 4,633,022.64 |
| 01/17/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (01/10/2013) PROCEEDS 2002 PONTIAC, VIN - 3902 | 1230-000 | 152.00 | | 4,633,174.64 |
| 01/17/13 | 11271 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/11/13 TO 1/17/13 | 2690-000 | | 1,100.00 | 4,632,074.64 |
| 01/17/13 | 11272 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 2/1/2013 TO 3/1/2013 - INVOICE NO. 29465040046 | 2420-750 | | 320.84 | 4,631,753.80 |
| 01/17/13 | 11273 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 2/1/2013 TO 3/1/2013 - INVOICE NO. 29470040056 | 2420-750 | | 2,652.75 | 4,629,101.05 |
| 01/17/13 | 11274 | COMCAST | JANUARY 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 446.97 | 4,628,654.08 |
| 01/17/13 | 11275 | E-OSCAR | ONLINE CONSUMER TRACKING SERVICE - OCTOBER 2012 - INV. NO. 356860 | 2690-000 | | 30.00 | 4,628,624.08 |
| 01/17/13 | 11276 | AUTHORIZE.NET | DECEMBER 2012 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 52.70 | 4,628,571.38 |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 18.17 | | 4,628,589.55 |
| 01/23/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/17/2013 | 2690-000 | | 2,576.89 | 4,626,012.66 |
| 01/23/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 1/17/2013 | 2690-000 | | 4,093.91 | 4,621,918.75 |
| 01/24/13 | 11277 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING | 2690-000 | | 1,100.00 | 4,620,818.75 |

Subtotals :  $761.17  $13,008.08

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM  V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Case Name: | INOFIN INCORPORATED | | Bank Name: | Rabobank, N.A. |
| | INOFIN INCORPORATED | | Account: | ******1666 - Checking Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SERVICES 1/18/13 TO 1/24/13 | | | | |
| 01/25/13 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTORS OPERATING ACCOUNT | 1130-000 | 174,328.64 | | 4,795,147.39 |
| 01/30/13 | 11278 | THE HARTFORD | DECEMBER 2012 AND JANUARY 2013 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,367.28 | 4,793,780.11 |
| 01/30/13 | 11279 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/25/13 TO 1/30/13 | 2690-000 | | 1,100.00 | 4,792,680.11 |
| 01/30/13 | 11280 | 55 ACCORD PART TRUST | FEBRUARY 2013 RENT - INVOICE NO. 2305 | 2690-000 | | 2,965.00 | 4,789,715.11 |
| 01/30/13 | 11281 | 55 ACCORD PART TRUST | UTILITIES (SHORT PAID) FROM 10/9/12 TO 11/5/12 - INVOICE NO. 358.32 | 2690-000 | | 358.32 | 4,789,356.79 |
| 01/30/13 | 11282 | 55 ACCORD PART TRUST | UTILITIES FROM 12/10/12 TO 1/10/13 - INVOICE NO. 2302 | 2690-000 | | 206.52 | 4,789,150.27 |
| 01/30/13 | 11283 | TRACEY SALES | COPIER TONER - INVOICE NO. 480 | 2690-000 | | 84.95 | 4,789,065.32 |
| 01/31/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/31/2013 | 2690-000 | | 2,408.68 | 4,786,656.64 |
| 01/31/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 1/31/2013 | 2690-000 | | 4,093.91 | 4,782,562.73 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 4,779,399.14 |
| 02/06/13 | 11284 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 605.59 | 4,778,793.55 |
| 02/06/13 | 11285 | JJJ FOUNDATION | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 127.35 | 4,778,666.20 |
| 02/06/13 | 11286 | MARK SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 225.00 | 4,778,441.20 |
| 02/06/13 | 11287 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 160.45 | 4,778,280.75 |
| 02/06/13 | 11288 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO | 4210-000 | | 139.27 | 4,778,141.48 |

Subtotals :            $174,328.64      $17,005.91

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| Case Number: | 11-11010-JNF | |
| Case Name: | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| Taxpayer ID #: | **-***2786 | |
| Period Ending: | 08/15/17 | |

| | |
|---|---|
| Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1666 - Checking Account |
| Blanket Bond: | $283,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/31/2012 | | | | |
| 02/06/13 | 11289 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 932.10 | 4,777,209.38 |
| 02/06/13 | 11290 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 225.00 | 4,776,984.38 |
| 02/06/13 | 11291 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 130.50 | 4,776,853.88 |
| 02/06/13 | 11292 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 246.82 | 4,776,607.06 |
| 02/06/13 | 11293 | VENTURA INCORPORATED | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 291.74 | 4,776,315.32 |
| 02/06/13 | 11294 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2012 TO 12/31/2012 | 4210-000 | | 130.50 | 4,776,184.82 |
| 02/07/13 | 11295 | AUTHORIZE.NET | JANUARY 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 20.70 | 4,776,164.12 |
| 02/07/13 | 11296 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/1/13 TO 2/7/13 | 2690-000 | | 1,100.00 | 4,775,064.12 |
| 02/07/13 | 11297 | APPRIVER | SPAM FILTER SERVICE FOR 2013 QUARTER 1 - INVOICE NO. 415405 | 2690-000 | | 225.00 | 4,774,839.12 |
| 02/07/13 | 11298 | AT&T MOBILITY | CELL PHONE SERVICE FROM 12/27/12 TO 1/26/13 - ACCT NO. 837848074 | 2690-000 | | 103.54 | 4,774,735.58 |
| 02/07/13 | 11299 | SANDRA GRZYB | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 9.87 | 4,774,725.71 |
| 02/07/13 | 11300 | REBECCA SHEPARDSON | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 17.59 | 4,774,708.12 |
| 02/07/13 | 11301 | CARLOS CHAPARRO | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 61.73 | 4,774,646.39 |

Subtotals : $0.00 $3,495.09

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/13 | 11302 | JENNIFER BUBAR | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 75.20 | 4,774,571.19 |
| 02/07/13 | 11303 | MIRANDA REGO | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 141.60 | 4,774,429.59 |
| 02/07/13 | 11304 | MATTHEW PILBRO | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 158.94 | 4,774,270.65 |
| 02/13/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 966.42 | | 4,775,237.07 |
| 02/13/13 | 11305 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL 9/5/12 TO 12/4/12, INVOICE RI101313217 | 2690-000 | | 127.34 | 4,775,109.73 |
| 02/13/13 | 11306 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR FEBRUARY 2013 - INVOICE NO. 9513 | 2690-000 | | 250.00 | 4,774,859.73 |
| 02/13/13 | 11307 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 3/1/2013 TO 4/1/2013 - INVOICE NO. 29341039781 | 2420-750 | | 2,652.75 | 4,772,206.98 |
| 02/13/13 | 11308 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 3/1/2013 TO 4/1/2013 - INVOICE NO. 29336039771 | 2420-750 | | 320.84 | 4,771,886.14 |
| 02/13/13 | 11309 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/8/13 TO 2/14/13 | 2690-000 | | 1,100.00 | 4,770,786.14 |
| 02/13/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 2/14/2013 | 2690-000 | | 2,223.94 | 4,768,562.20 |
| 02/13/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TO FUND PAYROLL FOR PAY DATE 2/14/2013 | 2690-000 | | 4,093.91 | 4,764,468.29 |
| 02/14/13 | | To Account #******1668 | Transfer to back end account | 9999-000 | | 75,066.00 | 4,689,402.29 |
| 02/20/13 | 11310 | COMCAST | FEBRUARY 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 468.17 | 4,688,934.12 |
| 02/20/13 | 11311 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/15/13 TO 2/21/13 | 2690-000 | | 1,100.00 | 4,687,834.12 |
| 02/20/13 | 11312 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 1,019.59 | 4,686,814.53 |
| 02/20/13 | 11313 | JJJ FOUNDATION | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 178.79 | 4,686,635.74 |
| 02/20/13 | 11314 | MARK SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 2,273.88 | 4,684,361.86 |
| 02/20/13 | 11315 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT | 4210-000 | | 160.11 | 4,684,201.75 |

Subtotals :                     $966.42        $91,411.06

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** Rabobank, N.A.
**Account:** ******1666 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | | | | |
| 02/20/13 | 11316 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 1,821.32 | 4,682,380.43 |
| 02/20/13 | 11317 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 585.07 | 4,681,795.36 |
| 02/20/13 | 11318 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 91.64 | 4,681,703.72 |
| 02/20/13 | 11319 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 303.75 | 4,681,399.97 |
| 02/20/13 | 11320 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 156.04 | 4,681,243.93 |
| 02/20/13 | 11321 | VENTURA INCORPORATED | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 1,466.91 | 4,679,777.02 |
| 02/20/13 | 11322 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2013 TO 1/31/2013 | 4210-000 | | 322.65 | 4,679,454.37 |
| 02/28/13 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | WIRE SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 103,388.56 | | 4,782,842.93 |
| 02/28/13 | 11323 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/22/13 TO 2/28/13 | 2690-000 | | 1,100.00 | 4,781,742.93 |
| 02/28/13 | 11324 | CRMS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 500.00 | 4,781,242.93 |
| 02/28/13 | 11325 | ESOSA OLAYE | RE-ISSUE OF CUSTOMER REFUND CHECK DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 103.29 | 4,781,139.64 |
| 02/28/13 | 11326 | EVELYN RODRIGUEZ | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN Stopped on 06/06/13 | 2690-000 | | 4.17 | 4,781,135.47 |
| 02/28/13 | 11327 | WILMER ESCORCIA | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 4.47 | 4,781,131.00 |
| 02/28/13 | 11328 | DONNA MIRANDA | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN Stopped on 06/06/13 | 2690-000 | | 4.66 | 4,781,126.34 |

Subtotals :  $103,388.56   $6,463.97

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/28/13 | 11329 | CLAUDEL AIMONT | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 6.99 | 4,781,119.35 |
| 02/28/13 | 11330 | BETTY ROGERS | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 9.49 | 4,781,109.86 |
| 02/28/13 | 11331 | TINA ZALEWSKI | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN Stopped on 06/06/13 | 2690-000 | | 18.33 | 4,781,091.53 |
| 02/28/13 | 11332 | MELODY CAMPBELL | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 42.36 | 4,781,049.17 |
| 02/28/13 | 11333 | ERNEST VAN CEDARFIELD JR. | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 50.04 | 4,780,999.13 |
| 02/28/13 | 11334 | DARNESSA ALMEIDA | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 53.58 | 4,780,945.55 |
| 02/28/13 | 11335 | KENROY STEWART | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN Stopped on 03/18/13 | 2690-000 | | 66.92 | 4,780,878.63 |
| 02/28/13 | 11336 | LISA PERRY | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 105.28 | 4,780,773.35 |
| 02/28/13 | 11337 | KELLI MACDONALD | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 363.89 | 4,780,409.46 |
| 02/28/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL FOR PAY DATE 2/28/2013 | 2690-000 | | 1,919.06 | 4,778,490.40 |
| 02/28/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 2/28/2013 | 2690-000 | | 4,093.90 | 4,774,396.50 |
| 02/28/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 2,684.93 | 4,771,711.57 |
| 03/01/13 | {119} | Mid-Atlantic Finance Company | 4th QUARTER 2012 PAYMENT | 1129-000 | 24,973.71 | | 4,796,685.28 |
| 03/01/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 103.29 | | 4,796,788.57 |
| 03/01/13 | | To Account #******1668 | Transfer to Back End account for Feb. 2013 | 9999-000 | | 16,865.92 | 4,779,922.65 |
| 03/04/13 | | Travelers | REFUND OF WORKERS COMP PREMIUM | 1280-002 | 16,422.81 | | 4,796,345.46 |
| 03/04/13 | | To Account #******1668 | Transfer to reconcile Back End account | 9999-000 | | 91,508.97 | 4,704,836.49 |
| 03/06/13 | 11338 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/28/13 TO 3/7/13 | 2690-000 | | 1,100.00 | 4,703,736.49 |
| 03/06/13 | 11339 | THE HARTFORD | FEBRUARY 2013 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 683.64 | 4,703,052.85 |
| 03/06/13 | 11340 | 55 ACCORD PART TRUST | MARCH 2013 RENT - INVOICE NO. 2313 | 2690-000 | | 2,965.00 | 4,700,087.85 |

Subtotals :    $41,499.81    $122,538.30

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/06/13 | 11341 | 55 ACCORD PART TRUST | UTILITIES FROM 1/10/13 TO 2/6/13 - INVOICE NO. 2317 Stopped on 03/06/13 | 2690-000 | | 185.06 | 4,699,902.79 |
| 03/06/13 | 11341 | 55 ACCORD PART TRUST | UTILITIES FROM 1/10/13 TO 2/6/13 - INVOICE NO. 2317 Stopped: check issued on 03/06/13 | 2690-000 | | -185.06 | 4,700,087.85 |
| 03/13/13 | 11342 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL 3/5/13 TO 6/4/13, INVOICE RI101463859 | 2690-000 | | 127.34 | 4,699,960.51 |
| 03/13/13 | 11343 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR MARCH 2013 - INVOICE NO. 9570 | 2690-000 | | 250.00 | 4,699,710.51 |
| 03/13/13 | 11344 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 3/8/13 TO 3/14/13 | 2690-000 | | 1,100.00 | 4,698,610.51 |
| 03/13/13 | 11345 | AT&T MOBILITY | CELL PHONE SERVICE FROM 1/27/13 TO 2/26/13 - ACCT NO. 837848074 | 2690-000 | | 103.38 | 4,698,507.13 |
| 03/13/13 | 11346 | MASSACHUSETTS DEPARTMENT OF REVENUE | MA FORM 355-7004 - DECEMBER 31, 2012 | 2820-000 | | 456.00 | 4,698,051.13 |
| 03/13/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 3/14/2013 | 2690-000 | | 1,919.06 | 4,696,132.07 |
| 03/13/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 3/14/2013 | 2690-000 | | 4,093.90 | 4,692,038.17 |
| 03/18/13 | {138} | Richard M. Coan, Trustee | DIVIDEND ON CREDIT KING BANKRUPTCY PROOF OF CLAIM | 1229-000 | 42,214.04 | | 4,734,252.21 |
| 03/18/13 | | To Account #******1668 | Transfer to Back End for February receipts | 9999-000 | | 17,197.12 | 4,717,055.09 |
| 03/18/13 | 11335 | KENROY STEWART | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN Stopped: check issued on 02/28/13 | 2690-000 | | -66.92 | 4,717,122.01 |
| 03/18/13 | 11347 | KENROY STEWART | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN | 2690-000 | | 66.92 | 4,717,055.09 |
| 03/18/13 | 11348 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | 4210-000 | | 604.69 | 4,716,450.40 |
| 03/18/13 | 11349 | JJJ FOUNDATION | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | 4210-000 | | 2,044.45 | 4,714,405.95 |
| 03/18/13 | 11350 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | 4210-000 | | 160.45 | 4,714,245.50 |
| 03/18/13 | 11351 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT | 4210-000 | | 1,642.57 | 4,712,602.93 |

| | Subtotals : | $42,214.04 | $29,698.96 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00 (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | | | | |
| 03/18/13 | 11352 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | 4210-000 | | 135.00 | 4,712,467.93 |
| 03/18/13 | 11353 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | 4210-000 | | 634.50 | 4,711,833.43 |
| 03/18/13 | 11354 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | 4210-000 | | 124.83 | 4,711,708.60 |
| 03/18/13 | 11355 | VENTURA INCORPORATED | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2013 TO 2/28/2013 | 4210-000 | | 167.78 | 4,711,540.82 |
| 03/18/13 | 11356 | RICHARD SGARZI IRA ROLLOVER | RE-ISSUE OF PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 9/1/2012 TO 9/30/2012 | 4210-000 | | 613.13 | 4,710,927.69 |
| 03/18/13 | 11357 | Mark DeGiacomo, Ch. 7 Trustee for The Upper Crust | Funds deposited to wrong estate - check to be issued to correct estate | 1229-002 | -16,422.81 | | 4,694,504.88 |
| 03/20/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 61.34 | | 4,694,566.22 |
| 03/21/13 | 11358 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 3/15/13 TO 3/21/13 | 2690-000 | | 1,100.00 | 4,693,466.22 |
| 03/21/13 | 11359 | AUTHORIZE.NET | FEBRUARY 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 50.10 | 4,693,416.12 |
| 03/21/13 | 11360 | COMCAST | FEBRUARYY 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 456.42 | 4,692,959.70 |
| 03/21/13 | 11361 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 4/1/2013 TO 5/1/2013 - INVOICE NO. 29150039560 | 2420-750 | | 2,652.75 | 4,690,306.95 |
| 03/21/13 | 11362 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 4/1/2013 TO 5/1/2013 - INVOICE NO. 29145039550 | 2420-750 | | 320.84 | 4,689,986.11 |
| 03/21/13 | 11363 | SKYLINE RECOVERY SERVICE | PAYMENT FOR REPOSSESSION SERVICES RELATED VEHICLE AUCTION ON 2/21/2013 | 2690-000 | | 150.00 | 4,689,836.11 |
| 03/22/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION PROCEEDS (2/21/2013) FOR 1999 FORD, VIN - 9712 | 1230-000 | 512.00 | | 4,690,348.11 |
| 03/22/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 61.34 | | 4,690,409.45 |

Subtotals :    $-15,788.13    $6,405.35

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 3/28/2013 | 2690-000 | | 1,919.04 | 4,688,490.41 |
| 03/27/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 3/28/2013 | 2690-000 | | 4,093.92 | 4,684,396.49 |
| 03/28/13 | 11364 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 3/22/13 TO 3/28/13 | 2690-000 | | 1,100.00 | 4,683,296.49 |
| 03/29/13 | 11365 | COMMONWEALTH OF MASSACHUSETTS | FILING FEE FOR 2012 ANNUAL REPORT FOR DOMESTIC CORPORATIONS | 2690-000 | | 125.00 | 4,683,171.49 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,680,390.67 |
| 04/05/13 | 11366 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 3/29/13 TO 4/4/13 | 2690-000 | | 1,100.00 | 4,679,290.67 |
| 04/05/13 | 11367 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR APRIL 2013 - INVOICE NO. 9634 | 2690-000 | | 250.00 | 4,679,040.67 |
| 04/05/13 | 11368 | AUTHORIZE.NET | MARCH 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 50.10 | 4,678,990.57 |
| 04/05/13 | 11369 | THE HARTFORD | MARCH & APRIL 2013 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,087.54 | 4,677,903.03 |
| 04/10/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 81.96 | | 4,677,984.99 |
| 04/10/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 4/11/2013 | 2690-000 | | 1,678.08 | 4,676,306.91 |
| 04/10/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 4/11/2013 | 2690-000 | | 4,091.44 | 4,672,215.47 |
| 04/11/13 | 11370 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 4/5/2013 TO 4/11/13 | 2690-000 | | 1,100.00 | 4,671,115.47 |
| 04/11/13 | 11371 | 55 ACCORD PART TRUST | APRIL 2013 RENT - INVOICE NO. 2323 | 2690-000 | | 2,831.68 | 4,668,283.79 |
| 04/11/13 | 11372 | 55 ACCORD PART TRUST | UTILITIES FROM 2/6/13 TO 3/11/13 - INVOICE NO. 2329 | 2690-000 | | 115.93 | 4,668,167.86 |
| 04/11/13 | 11373 | AT&T MOBILITY | CELL PHONE SERVICE FROM 2/27/2013 TO 3/26/2013 - ACCT NO. 837848074 | 2690-000 | | 103.22 | 4,668,064.64 |
| 04/12/13 | 11374 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | 4210-000 | | 625.11 | 4,667,439.53 |
| 04/12/13 | 11375 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | 4210-000 | | 200.90 | 4,667,238.63 |
| 04/12/13 | 11376 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT | 4210-000 | | 784.22 | 4,666,454.41 |

Subtotals :  $81.96  $24,037.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-11010-JNF | | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | | |
| **Case Name:** | INOFIN INCORPORATED | | **Bank Name:** | Rabobank, N.A. | | |
| | INOFIN INCORPORATED | | **Account:** | ******1666 - Checking Account | | |
| **Taxpayer ID #:** | **-***2786 | | **Blanket Bond:** | $283,000,000.00  (per case limit) | | |
| **Period Ending:** | 08/15/17 | | **Separate Bond:** | N/A | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | | | | |
| 04/12/13 | 11377 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | 4210-000 | | 239.40 | 4,666,215.01 |
| 04/12/13 | 11378 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | 4210-000 | | 216.00 | 4,665,999.01 |
| 04/12/13 | 11379 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | 4210-000 | | 184.50 | 4,665,814.51 |
| 04/12/13 | 11380 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | 4210-000 | | 124.83 | 4,665,689.68 |
| 04/12/13 | 11381 | VENTURA INCORPORATED | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2013 TO 3/31/2013 | 4210-000 | | 41.94 | 4,665,647.74 |
| 04/12/13 | 11382 | SCOTT CASEY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 08/05/13 | 2690-000 | | 1.35 | 4,665,646.39 |
| 04/12/13 | 11383 | HAZEL ADAMS | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 1.52 | 4,665,644.87 |
| 04/12/13 | 11384 | KELLY BATES | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 3.93 | 4,665,640.94 |
| 04/12/13 | 11385 | RICHARD MCFARLAND | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 4.24 | 4,665,636.70 |
| 04/12/13 | 11386 | MANES EUGENE | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 5.12 | 4,665,631.58 |
| 04/12/13 | 11387 | SOKNA CHHAM | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 11.42 | 4,665,620.16 |
| 04/12/13 | 11388 | EFRAIN ORTIZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 11.51 | 4,665,608.65 |
| 04/12/13 | 11389 | LORENA LLACAJ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 32.34 | 4,665,576.31 |
| 04/12/13 | 11390 | SUSAN FOSTER | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 34.26 | 4,665,542.05 |
| 04/12/13 | 11391 | GLENN ROGERS | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 36.42 | 4,665,505.63 |
| 04/12/13 | 11392 | BEATRIZ CRUZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 61.69 | 4,665,443.94 |

Subtotals :   $0.00   $1,010.47

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/05/13 | | | | |
| 04/12/13 | 11393 | SONYA DULAC | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 64.34 | 4,665,379.60 |
| 04/12/13 | 11394 | KERRY SCHOBEL | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 84.60 | 4,665,295.00 |
| 04/16/13 | 11395 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 4/12/2013 TO 4/18/13 | 2690-000 | | 1,100.00 | 4,664,195.00 |
| 04/16/13 | 11396 | COMCAST | MARCH 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 450.07 | 4,663,744.93 |
| 04/16/13 | 11397 | E-OSCAR | ONLINE CONSUMER TRACKING SERVICE - JANUARY TO MARCH 2013 - INV. NO. 373310 | 2690-000 | | 30.00 | 4,663,714.93 |
| 04/16/13 | 11398 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 5/1/2013 TO 6/1/2013 - INVOICE NO. 29050039575 | 2420-750 | | 2,652.75 | 4,661,062.18 |
| 04/16/13 | 11399 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 5/1/2013 TO 6/1/2013 - INVOICE NO. 29045039565 | 2420-750 | | 320.84 | 4,660,741.34 |
| 04/16/13 | 11400 | GOLANN DISPUTE RESOLUTION, LLC | DEPOSIT FOR MEDIATION FOR RCG ADVERSARY | 3721-000 | | 2,500.00 | 4,658,241.34 |
| 04/22/13 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 100,298.22 | | 4,758,539.56 |
| 04/22/13 | | To Account #******1668 | Transfer to dealer reserve account | 9999-000 | | 9,138.10 | 4,749,401.46 |
| 04/24/13 | 11401 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 4/19/2013 TO 4/25/13 | 2690-000 | | 1,100.00 | 4,748,301.46 |
| 04/24/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 4/25/2013 | 2690-000 | | 1,686.26 | 4,746,615.20 |
| 04/24/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 4/25/2013 | 2690-000 | | 4,080.49 | 4,742,534.71 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,739,466.22 |
| 05/02/13 | 11402 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 4/26/2013 TO 5/2/13 | 2690-000 | | 1,100.00 | 4,738,366.22 |
| 05/02/13 | 11403 | APPRIVER | SPAM FILTER SERVICE FOR 2013 QUARTER 2 - INVOICE NO. 439852 | 2690-000 | | 225.00 | 4,738,141.22 |
| 05/09/13 | 11404 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 5/3/2013 TO 5/9/13 | 2690-000 | | 1,350.00 | 4,736,791.22 |
| 05/09/13 | 11405 | 55 ACCORD PART TRUST | MAY 2013 RENT - INVOICE NO. 2335 | 2690-000 | | 2,965.00 | 4,733,826.22 |
| 05/09/13 | 11406 | 55 ACCORD PART TRUST | UTILITIES FROM 3/11/13 TO 4/8/13 - INVOICE NO. 2341 | 2690-000 | | 143.97 | 4,733,682.25 |

Subtotals :     $100,298.22     $32,059.91

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/13 | 11407 | AT&T MOBILITY | CELL PHONE SERVICE FROM 3/27/13 TO 4/26/13 - ACCT NO. 837848074 | 2690-000 | | 103.31 | 4,733,578.94 |
| 05/09/13 | 11408 | ANDREW MARTIN | INVOICE NO. SAI0019 - SERVICES FOR RESOLUTION OF EASTPOINT ISSUES | 2690-000 | | 1,050.00 | 4,732,528.94 |
| 05/09/13 | 11409 | AUTHORIZE.NET | APRIL 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 2.90 | 4,732,526.04 |
| 05/09/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 5/9/2013 | 2690-000 | | 1,686.29 | 4,730,839.75 |
| 05/09/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 5/9/2013 | 2690-000 | | 4,080.46 | 4,726,759.29 |
| 05/15/13 | 11410 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 5/10/2013 TO 5/16/13 | 2690-000 | | 1,100.00 | 4,725,659.29 |
| 05/15/13 | 11411 | COMCAST | MAY 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 448.99 | 4,725,210.30 |
| 05/15/13 | 11412 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR MAY 2013 - INVOICE NO. 9669 | 2690-000 | | 250.00 | 4,724,960.30 |
| 05/15/13 | 11413 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 6/1/2013 TO 7/1/2013 - INVOICE NO. 28823039298 | 2420-750 | | 2,652.75 | 4,722,307.55 |
| 05/15/13 | 11414 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 6/1/2013 TO 7/1/2013 - INVOICE NO. 28818039288 | 2420-750 | | 320.84 | 4,721,986.71 |
| 05/15/13 | 11415 | CRMS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 500.00 | 4,721,486.71 |
| 05/17/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (5/2/13) OF 2001 JEEP, VIN - 2777 | 1230-000 | 272.00 | | 4,721,758.71 |
| 05/17/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (4/4/13) PROCEEDS OF 2003 DODGE, VIN - 8532 | 1230-000 | 572.00 | | 4,722,330.71 |
| 05/17/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (4/11/13) PROCEEDS OF 2004 IMPALA, VIN - 7378 | 1230-000 | 1,752.00 | | 4,724,082.71 |
| 05/21/13 | {139} | Thomas M. Groeninger and Elizabeth S. Groeninger | SETTLEMENT WITH GROENINGER RE PREFERRED STOCK | 1249-000 | 42,500.00 | | 4,766,582.71 |
| 05/21/13 | 11416 | THE HARTFORD | MAY 2013 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 683.64 | 4,765,899.07 |
| 05/21/13 | 11417 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 5/17/2013 TO 5/23/13 | 2690-000 | | 1,100.00 | 4,764,799.07 |
| 05/21/13 | 11418 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 5/24/2013 TO 5/30/13 | 2690-000 | | 1,100.00 | 4,763,699.07 |
| 05/21/13 | 11419 | SKYLINE RECOVERY SERVICE | PAYMENT FOR REPOSSESSION SERVICES | 2690-000 | | 150.00 | 4,763,549.07 |

| | | | Subtotals : | | $45,096.00 | $15,229.18 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - INVOICE NO. 74471 | | | | |
| 05/21/13 | 11420 | ENTRUST NEW DIRECTION F/B/O<br>JOHN BUTLER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/2013 TO 4/30/2013 | 4210-000 | | 575.22 | 4,762,973.85 |
| 05/21/13 | 11421 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/2013 TO 4/30/2013 | 4210-000 | | 160.11 | 4,762,813.74 |
| 05/21/13 | 11422 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/2013 TO 4/30/2013 | 4210-000 | | 778.09 | 4,762,035.65 |
| 05/21/13 | 11423 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/2013 TO 4/30/2013 | 4210-000 | | 144.74 | 4,761,890.91 |
| 05/21/13 | 11424 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/2013 TO 4/30/2013 | 4210-000 | | 427.50 | 4,761,463.41 |
| 05/21/13 | 11425 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/2013 TO 4/30/2013 | 4210-000 | | 184.50 | 4,761,278.91 |
| 05/21/13 | 11426 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/2013 TO 4/30/2013 | 4210-000 | | 156.04 | 4,761,122.87 |
| 05/22/13 | | INOFIN INCORPORATED<br>PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY<br>DATE 5/23/2013 | 2690-000 | | 11,058.59 | 4,750,064.28 |
| 05/22/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR<br>PAY DATE 5/23/2013 | 2690-000 | | 4,538.89 | 4,745,525.39 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,742,552.79 |
| 06/05/13 | {119} | Mid-Atlantic Finance Company | QUARTERLY PAYMENT | 1129-000 | 15,824.64 | | 4,758,377.43 |
| 06/05/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR<br>PAY DATE 6/6/2013 | 2690-000 | | 1,123.62 | 4,757,253.81 |
| 06/05/13 | | INOFIN INCORPORATED<br>PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY<br>DATE 6/6/2013 | 2690-000 | | 2,668.11 | 4,754,585.70 |
| 06/06/13 | 11326 | EVELYN RODRIGUEZ | CUSTOMER REFUND DUE TO<br>OVERPAYMENT ON LOAN<br>Stopped: check issued on 02/28/13 | 2690-000 | | -4.17 | 4,754,589.87 |
| 06/06/13 | 11328 | DONNA MIRANDA | CUSTOMER REFUND DUE TO<br>OVERPAYMENT ON LOAN<br>Stopped: check issued on 02/28/13 | 2690-000 | | -4.66 | 4,754,594.53 |
| 06/06/13 | 11331 | TINA ZALEWSKI | CUSTOMER REFUND DUE TO | 2690-000 | | -18.33 | 4,754,612.86 |

Subtotals :    $15,824.64    $24,760.85

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-11010-JNF |
| Case Name: | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| Taxpayer ID #: | **-***2786 |
| Period Ending: | 08/15/17 |

| | |
|---|---|
| Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1666 - Checking Account |
| Blanket Bond: | $283,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OVERPAYMENT ON LOAN<br>Stopped: check issued on 02/28/13 | | | | |
| 06/06/13 | 11427 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING<br>SERVICES 5/31/2013 TO 6/6/13 | 2690-000 | | 1,100.00 | 4,753,512.86 |
| 06/06/13 | 11428 | AUTHORIZE.NET | MAY 2013 WEB-BASED CREDIT CARD<br>SYSTEM - ACCT NO. 716680 | 2690-000 | | 20.60 | 4,753,492.26 |
| 06/06/13 | 11429 | 55 ACCORD PART TRUST | JUNE 2013 RENT - INVOICE NO. 2346 | 2690-000 | | 2,965.00 | 4,750,527.26 |
| 06/06/13 | 11430 | 55 ACCORD PART TRUST | UTILITIES FROM 4/8/13 TO 5/10/13 -<br>INVOICE NO. 2352 | 2690-000 | | 137.50 | 4,750,389.76 |
| 06/12/13 | 11431 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL 5/5/13 TO 9/4/13,<br>INVOICE RI101572986 | 2690-000 | | 127.34 | 4,750,262.42 |
| 06/12/13 | 11432 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING<br>SERVICES 6/7/2013 TO 6/13/13 | 2690-000 | | 1,300.00 | 4,748,962.42 |
| 06/12/13 | 11433 | AT&T MOBILITY | CELL PHONE SERVICE FROM 4/27/13 TO<br>5/26/13 - ACCT NO. 837848074 | 2690-000 | | 96.19 | 4,748,866.23 |
| 06/12/13 | 11434 | CLOCKTOWER TECHNOLOGY<br>SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR<br>JUNE 2013 - INVOICE NO. 9714 | 2690-000 | | 250.00 | 4,748,616.23 |
| 06/12/13 | 11435 | ED BEHREND | CONSULTANT FEES TO FIX EASTPOINT<br>ISSUES - INVOICE NO. 1 | 2690-000 | | 1,125.00 | 4,747,491.23 |
| 06/12/13 | 11436 | ENTRUST NEW DIRECTION F/B/O<br>JOHN BUTLER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 5/1/2013 TO 5/31/2013 | 4210-000 | | 684.34 | 4,746,806.89 |
| 06/12/13 | 11437 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 5/1/2013 TO 5/31/2013 | 4210-000 | | 200.90 | 4,746,605.99 |
| 06/12/13 | 11438 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 5/1/2013 TO 5/31/2013 | 4210-000 | | 1,031.83 | 4,745,574.16 |
| 06/12/13 | 11439 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 5/1/2013 TO 5/31/2013 | 4210-000 | | 215.26 | 4,745,358.90 |
| 06/12/13 | 11440 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 5/1/2013 TO 5/31/2013 | 4210-000 | | 72.00 | 4,745,286.90 |
| 06/12/13 | 11441 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 5/1/2013 TO 5/31/2013 | 4210-000 | | 184.50 | 4,745,102.40 |
| 06/12/13 | 11442 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT | 4210-000 | | 124.83 | 4,744,977.57 |

Subtotals :  $0.00  $9,635.29

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 19

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR THE PERIOD OF 5/1/2013 TO 5/31/2013 | | | | |
| 06/17/13 | | To Account #******1668 | Transfer of Dealer Earned Reserve | 9999-000 | | 22,867.46 | 4,722,110.11 |
| 06/18/13 | 11443 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 6/14/2013 TO 6/20/13 | 2690-000 | | 1,100.00 | 4,721,010.11 |
| 06/18/13 | 11444 | COMCAST | JUNE 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 447.58 | 4,720,562.53 |
| 06/18/13 | 11445 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 7/1/2013 TO 8/1/2013 - INVOICE NO. 28875039556 | 2420-750 | | 2,652.75 | 4,717,909.78 |
| 06/18/13 | 11446 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 7/1/2013 TO 8/1/2013 - INVOICE NO. 28870039546 | 2420-750 | | 320.84 | 4,717,588.94 |
| 06/19/13 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 101,842.36 | | 4,819,431.30 |
| 06/19/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 6/20/2013 | 2690-000 | | 1,123.61 | 4,818,307.69 |
| 06/19/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 6/20/2013 | 2690-000 | | 2,668.12 | 4,815,639.57 |
| 06/25/13 | 11447 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 6/21/2013 TO 6/27/13 | 2690-000 | | 1,100.00 | 4,814,539.57 |
| 06/26/13 | 11448 | ETHEL MANSULLA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 6.51 | 4,814,533.06 |
| 06/26/13 | 11449 | LISA DIXON | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 10/11/13 | 2690-000 | | 9.31 | 4,814,523.75 |
| 06/26/13 | 11450 | GORDON DUNCAN | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 16.20 | 4,814,507.55 |
| 06/26/13 | 11451 | PERNELL BROWN | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 41.52 | 4,814,466.03 |
| 06/26/13 | 11452 | JAMES BURRELL | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 67.84 | 4,814,398.19 |
| 06/26/13 | 11453 | JESSICA LAMOTHE | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 69.54 | 4,814,328.65 |
| 06/26/13 | 11454 | NICHOLAS LIPINSKI | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 90.58 | 4,814,238.07 |
| 06/26/13 | 11455 | DONALD WHEELER, JR. | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 190.25 | 4,814,047.82 |
| 06/27/13 | {139} | Demeo & Associates, P.C. | SETTLEMENT OF PREFERRED STOCK WINDER | 1249-000 | 230,000.00 | | 5,044,047.82 |

Subtotals :  $331,842.36  $32,772.11

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** Rabobank, N.A.
**Account:** ******1666 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/13 | {139} | Kenneth R. Kenyon, MD | SETTLEMENT OF PREFERRED STOCK KENYON | 1249-000 | 20,000.00 | | 5,064,047.82 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,061,362.89 |
| 07/01/13 | 11456 | GOLANN DISPUTE RESOLUTION, LLC | BALANCE DUE FOR MEDIATION SERVICES RE: GREEN DISPUTE | 3721-000 | | 1,790.00 | 5,059,572.89 |
| 07/02/13 | 11457 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 6/28/2013 TO 7/4/13 AND REIMBURSEMENT FOR EXPENSE | 2690-000 | | 1,151.93 | 5,058,420.96 |
| 07/03/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAYROLL DATED 7/4/2013 | 2690-000 | | 1,123.62 | 5,057,297.34 |
| 07/03/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 7/4/2013 | 2690-000 | | 2,668.11 | 5,054,629.23 |
| 07/09/13 | {142} | Georgia Department of Revenue | 2011 TAX REFUND | 1224-000 | 10.70 | | 5,054,639.93 |
| 07/09/13 | {141} | Georgia Department of Revenue | 2010 TAX REFUND | 1224-000 | 1,485.16 | | 5,056,125.09 |
| 07/09/13 | 11458 | THE HARTFORD | JUNE & JULY 2013 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,367.28 | 5,054,757.81 |
| 07/09/13 | 11459 | JOSEPH MIRANDA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 1,130.30 | 5,053,627.51 |
| 07/09/13 | 11460 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 7/5/2013 TO 7/11/13 | 2690-000 | | 1,100.00 | 5,052,527.51 |
| 07/09/13 | 11461 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 7/12/2013 TO 7/18/13 | 2690-000 | | 1,100.00 | 5,051,427.51 |
| 07/09/13 | 11462 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 7/19/2013 TO 7/25/13 | 2690-000 | | 1,100.00 | 5,050,327.51 |
| 07/09/13 | 11463 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR JULY 2013 - INVOICE NO. 9771 | 2690-000 | | 250.00 | 5,050,077.51 |
| 07/09/13 | 11464 | 55 ACCORD PART TRUST | JULY 2013 RENT - INVOICE NO. 2360 | 2690-000 | | 2,965.00 | 5,047,112.51 |
| 07/09/13 | 11465 | 55 ACCORD PART TRUST | UTILITIES FROM 5/10/13 TO 6/11/13 - INVOICE NO. 2365 | 2690-000 | | 186.14 | 5,046,926.37 |
| 07/10/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 7/18/2013 | 2690-000 | | 1,123.62 | 5,045,802.75 |
| 07/10/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 7/18/2013 | 2690-000 | | 2,668.11 | 5,043,134.64 |
| 07/22/13 | {143} | Thomas A. Belekewicz | PARTIAL DEPOSIT ON PURCHASE OF 42 CLEARING FARM | 1221-000 | 5,000.00 | | 5,048,134.64 |
| 07/22/13 | {143} | Thomas A. Belekewicz | PARTIAL DEPOSIT ON PURCHASE OF 42 CLEARING FARM | 1221-000 | 5,000.00 | | 5,053,134.64 |

Subtotals :   $31,495.86   $22,409.04

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/30/13 | 11466 | FP MAILING SOLUTIONS | INVOICE FOR S&H FOR NEW POSTAGE METER - INV. NO. RI101632599 | 2690-000 | | 30.00 | 5,053,104.64 |
| 07/30/13 | 11467 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 7/26/2013 TO 8/1/13, INCLUDING REIMBURSEMENT FOR POSTAGE | 2690-000 | | 1,130.59 | 5,051,974.05 |
| 07/30/13 | 11468 | AUTHORIZE.NET | JUNE 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 34.60 | 5,051,939.45 |
| 07/30/13 | 11469 | COMCAST | JULY 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 448.10 | 5,051,491.35 |
| 07/30/13 | 11470 | E-OSCAR | ONLINE CONSUMER TRACKING SERVICE - APRIL TO JUNE 2013 - INV. NO. 389686 | 2690-000 | | 30.00 | 5,051,461.35 |
| 07/30/13 | 11471 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 8/1/2013 TO 9/1/2013 - INVOICE NO. 28841039597 | 2420-750 | | 1,508.37 | 5,049,952.98 |
| 07/30/13 | 11472 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 8/1/2013 TO 9/1/2013 - INVOICE NO. 2883639587 | 2420-750 | | 190.44 | 5,049,762.54 |
| 07/31/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 8/1/2013 | 2690-000 | | 1,123.62 | 5,048,638.92 |
| 07/31/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 8/1/2013 | 2690-000 | | 2,668.11 | 5,045,970.81 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,042,806.43 |
| 08/05/13 | {139} | ELIZABETH EARLE | SETTLEMENT FUNDS DUE FROM PREFERRED STOCK LITIGATION | 1249-000 | 21,000.00 | | 5,063,806.43 |
| 08/05/13 | 11382 | SCOTT CASEY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 04/12/13 | 2690-000 | | -1.35 | 5,063,807.78 |
| 08/05/13 | 11392 | BEATRIZ CRUZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 04/12/13 | 2690-000 | | -61.69 | 5,063,869.47 |
| 08/05/13 | 11473 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 6/1/2013 TO 6/30/2013 | 4210-000 | | 439.41 | 5,063,430.06 |
| 08/05/13 | 11474 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 6/1/2013 TO 6/30/2013 | 4210-000 | | 160.45 | 5,063,269.61 |
| 08/05/13 | 11475 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 6/1/2013 TO 6/30/2013 | 4210-000 | | 301.86 | 5,062,967.75 |

Subtotals :                    $21,000.00        $11,166.89

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/13 | 11476 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 6/1/2013 TO 6/30/2013 | 4210-000 | | 135.00 | 5,062,832.75 |
| 08/05/13 | 11477 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 6/1/2013 TO 6/30/2013 | 4210-000 | | 135.00 | 5,062,697.75 |
| 08/05/13 | 11478 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 6/1/2013 TO 6/30/2013 | 4210-000 | | 2,700.00 | 5,059,997.75 |
| 08/05/13 | 11479 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 6/1/2013 TO 6/30/2013 | 4210-000 | | 124.83 | 5,059,872.92 |
| 08/06/13 | 11480 | APPRIVER | SPAM FILTER SERVICE FOR 2013 QUARTER 3 - INVOICE NO. 463704 | 2690-000 | | 225.00 | 5,059,647.92 |
| 08/06/13 | 11481 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 8/2/2013 TO 8/8/2013 | 2690-000 | | 1,100.00 | 5,058,547.92 |
| 08/06/13 | 11482 | 55 ACCORD PARK TRUST | AUGUST 2013 RENT - INVOICE NO. 2374 | 2690-000 | | 2,965.00 | 5,055,582.92 |
| 08/06/13 | 11483 | 55 ACCORD PARK TRUST | UTILITIES FROM 6/11/13 TO 7/9/13 - INVOICE NO. 2379 | 2690-000 | | 258.45 | 5,055,324.47 |
| 08/07/13 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 56,785.19 | | 5,112,109.66 |
| 08/09/13 | {143} | WAKEBY DEVELOPMENT INC/TD BANK MA | PROCEEDS FROM FORECLOSURE SALE OF 42 CLEARING FARM ROAD | 1221-000 | 73,022.05 | | 5,185,131.71 |
| 08/12/13 | 11484 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #11-11010 Voided on 08/12/13 | 2300-000 | | 4,546.34 | 5,180,585.37 |
| 08/12/13 | 11484 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #11-11010 Voided: check issued on 08/12/13 | 2300-000 | | -4,546.34 | 5,185,131.71 |
| 08/12/13 | 11485 | INOFIN INCORPORATED PAYROLL ACCOUNT | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #11-11010, Bond # 016027600 Voided on 08/12/13 | 2300-000 | | 4,557.59 | 5,180,574.12 |
| 08/12/13 | 11485 | INOFIN INCORPORATED PAYROLL ACCOUNT | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #11-11010, Bond # 016027600 Voided: check issued on 08/12/13 | 2300-000 | | -4,557.59 | 5,185,131.71 |

Subtotals :                          $129,807.24          $7,643.28

{} Asset reference(s)                                                                    Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | | |
|---|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******1666 - Checking Account | |
| **Blanket Bond:** | $283,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/13 | 11486 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #11-11010, Bond #016027600 | 2300-000 | | 4,557.59 | 5,180,574.12 |
| 08/14/13 | | To Account #******1668 | Transfer of Dealer Reserve into Back End account | 9999-000 | | 12,032.70 | 5,168,541.42 |
| 08/14/13 | 11487 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 8/9/2013 TO 8/15/2013 | 2690-000 | | 1,100.00 | 5,167,441.42 |
| 08/14/13 | 11488 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR AUGUST 2013 - INVOICE NO. 9808 | 2690-000 | | 250.00 | 5,167,191.42 |
| 08/14/13 | 11489 | COMCAST | AUGUST 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 442.62 | 5,166,748.80 |
| 08/14/13 | 11490 | COLLECTOR OF TAXES | REAL ESTATE TAXES FOR FY2010 THRU FY 2013  FOR 42 CLEARING FARM ROAD | 2820-000 | | 7,228.70 | 5,159,520.10 |
| 08/14/13 | 11491 | COLLECTOR OF TAXES | REAL ESTATE TAXES FOR FY2014 Q1  FOR 42 CLEARING FARM ROAD | 2820-000 | | 907.66 | 5,158,612.44 |
| 08/15/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 8/15/2013 | 2690-000 | | 1,123.62 | 5,157,488.82 |
| 08/15/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 7/15/2013 | 2690-000 | | 2,668.11 | 5,154,820.71 |
| 08/22/13 | 11492 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 8/16/2013 TO 8/22/2013 | 2690-000 | | 1,100.00 | 5,153,720.71 |
| 08/22/13 | 11493 | MASSACHUSETTS DEPARTMENT OF TRANSPORTATION | PAYMENT FOR DUPLICATE TITLE REQUEST FOR ALLEATHIA DUCK | 2690-000 | | 25.00 | 5,153,695.71 |
| 08/22/13 | 11494 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 9/1/2013 TO 10/1/2013 - INVOICE NO. 28599039343 | 2420-750 | | 225.64 | 5,153,470.07 |
| 08/22/13 | 11495 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 9/1/2013 TO 10/1/2013 - INVOICE NO. 28604039353 | 2420-750 | | 2,080.56 | 5,151,389.51 |
| 08/22/13 | 11496 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL  & NEW EQUIPMENT FEES 8/6/13 TO 11/5/13, INVOICE RI101646791 | 2690-000 | | 165.75 | 5,151,223.76 |
| 08/28/13 | 11497 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 8/23/2013 TO 8/29/2013 | 2690-000 | | 1,100.00 | 5,150,123.76 |
| 08/28/13 | 11498 | 55 ACCORD PARK TRUST | SEPTEMBER 2013 RENT - INVOICE NO. 2395 | 2690-000 | | 2,965.00 | 5,147,158.76 |
| 08/28/13 | 11499 | 55 ACCORD PARK TRUST | UTILITIES FROM 7/9/13 TO 8/8/13 - INVOICE NO. 2389 | 2690-000 | | 269.50 | 5,146,889.26 |
| 08/28/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR | 2690-000 | | 1,123.63 | 5,145,765.63 |

Subtotals : $0.00 $39,366.08

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 11-11010-JNF | | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** | INOFIN INCORPORATED | | **Bank Name:** | Rabobank, N.A. |
| | INOFIN INCORPORATED | | **Account:** | ******1666 - Checking Account |
| **Taxpayer ID #:** | **-***2786 | | **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Period Ending:** | 08/15/17 | | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAY DATE 8/29/2013 | | | | |
| 08/28/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 8/29/2013 | 2690-000 | | 2,668.10 | 5,143,097.53 |
| 08/29/13 | {144} | JOHN J. AQUINO, CH. 7 TRUSTEE | FINAL DISTRIBUTION DIVIDEND FROM JOHN PSIAKIS BANKRUPTCY, CH. 7 CASE NO. 10-13007-WCH | 1229-000 | 7,989.56 | | 5,151,087.09 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,148,210.38 |
| 09/04/13 | 11500 | AUTHORIZE.NET | AUGUST & SEPTEMBER 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 65.57 | 5,148,144.81 |
| 09/04/13 | 11501 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 8/30/2013 TO 9/5/2013 | 2690-000 | | 1,100.00 | 5,147,044.81 |
| 09/05/13 | 11502 | KENNETH SHILSON & ASSOCIATES, PC | INVOICE RELATED TO DEPOSITION OF KENNETH SHILSON ON 8/20/13 | 3991-000 | | 3,152.36 | 5,143,892.45 |
| 09/11/13 | | To Account #******1668 | Transfer to Dealer Reserve Account | 9999-000 | | 4,753.36 | 5,139,139.09 |
| 09/11/13 | 11503 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 9/6/2013 TO 9/12/2013 | 2690-000 | | 1,100.00 | 5,138,039.09 |
| 09/11/13 | 11504 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR SEPTEMBER 2013 - INVOICE NO. 9858 | 2690-000 | | 250.00 | 5,137,789.09 |
| 09/11/13 | 11505 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | COURT APPROVED PAYMENT FOR TRUSTEE'S THIRD INTERIM APPLICATION FOR COMMISSION AND EXPENSES | | | 34,720.23 | 5,103,068.86 |
| | | | | 32,891.56 | 2100-000 | | 5,103,068.86 |
| | | | | 1,828.67 | 2200-000 | | 5,103,068.86 |
| 09/11/13 | 11506 | MURTHA CULLINA, LLP | COURT APPROVED PAYMENT OF THIRD INTERIM FEE APPLICATION | | | 623,712.87 | 4,479,355.99 |
| | | | | 612,662.00 | 3110-000 | | 4,479,355.99 |
| | | | | 11,050.87 | 3120-002 | | 4,479,355.99 |
| 09/11/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 9/12/2013 | 2690-000 | | 1,123.61 | 4,478,232.38 |
| 09/11/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 9/12/2013 | 2690-000 | | 2,668.12 | 4,475,564.26 |
| 09/12/13 | 11507 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 7/1/2013 TO 7/31/2013 | 4210-000 | | 314.48 | 4,475,249.78 |
| 09/12/13 | 11508 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 7/1/2013 TO 7/31/2013 | 4210-000 | | 160.11 | 4,475,089.67 |
| 09/12/13 | 11509 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT | 4210-000 | | 182.99 | 4,474,906.68 |

| | Subtotals : | $7,989.56 | $678,848.51 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 7/1/2013 TO 7/31/2013 | | | | |
| 09/12/13 | 11510 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 7/1/2013 TO 7/31/2013 | 4210-000 | | 63.00 | 4,474,843.68 |
| 09/12/13 | 11511 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 7/1/2013 TO 7/31/2013 | 4210-000 | | 156.04 | 4,474,687.64 |
| 09/12/13 | 11512 | ENTRUST NEW DIRECTION F/B/O<br>JOHN BUTLER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 8/1/2013 TO 8/31/2013 | 4210-000 | | 518.03 | 4,474,169.61 |
| 09/12/13 | 11513 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 8/1/2013 TO 8/31/2013 | 4210-000 | | 160.45 | 4,474,009.16 |
| 09/12/13 | 11514 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 8/1/2013 TO 8/31/2013 | 4210-000 | | 135.00 | 4,473,874.16 |
| 09/12/13 | 11515 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 8/1/2013 TO 8/31/2013 | 4210-000 | | 124.83 | 4,473,749.33 |
| 09/19/13 | 11516 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING<br>SERVICES 9/13/13 TO 9/19/13 | 2690-000 | | 1,100.00 | 4,472,649.33 |
| 09/25/13 | 11517 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING<br>SERVICES 9/20/13 TO 9/26/13 | 2690-000 | | 1,100.00 | 4,471,549.33 |
| 09/25/13 | 11518 | 55 ACCORD PARK TRUST | UTILITIES FROM 8/8/13 TO 8/11/13 -<br>INVOICE NO. 2403 | 2690-000 | | 269.50 | 4,471,279.83 |
| 09/25/13 | 11519 | 55 ACCORD PARK TRUST | OCTOBER 2013 RENT - INVOICE NO. 2410 | 2690-000 | | 2,965.00 | 4,468,314.83 |
| 09/25/13 | 11520 | COMCAST | SEPTEMBER 2013 CABLE, PHONE &<br>INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 445.36 | 4,467,869.47 |
| 09/25/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR<br>PAY DATE 9/26/2013 | 2690-000 | | 1,123.62 | 4,466,745.85 |
| 09/25/13 | | INOFIN INCORPORATED<br>PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY<br>DATE 9/20/2013 | 2690-000 | | 2,668.11 | 4,464,077.74 |
| 09/26/13 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (08/15/2013) OF 1999 AUDI, VIN #<br>-9897 | 1230-000 | 172.00 | | 4,464,249.74 |
| 09/26/13 | 11521 | PREFERRED TOWING AND<br>RECOVERY LLC | PAYMENT FOR REPOSSESSION SERVICES<br>RELATED TO VEHICLE AUCTIONS | 2690-000 | | 2,450.00 | 4,461,799.74 |
| 09/26/13 | 11522 | TOWN OF ROCKLAND | TOWN OF ROCKLAND BUSINESS<br>CERTIFICATE RENEWAL FEE | 2690-000 | | 40.00 | 4,461,759.74 |

Subtotals :  $172.00  $13,318.94

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,458,978.92 |
| 10/01/13 | {136} | HOLLAND & KNIGHT | DEPOSIT OF PREFERENCE SETTLEMENT FUNDS | 1241-000 | 30,000.00 | | 4,488,978.92 |
| 10/02/13 | 11523 | THE HARTFORD | AUGUST & SEPTEMBER 2013 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,367.28 | 4,487,611.64 |
| 10/02/13 | 11524 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 10/1/2013 TO 11/1/2013 - INVOICE NO. 28433039199 | 2420-750 | | 225.64 | 4,487,386.00 |
| 10/02/13 | 11525 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 10/1/2013 TO 11/1/2013 - INVOICE NO. 28438039209 | 2420-750 | | 2,080.56 | 4,485,305.44 |
| 10/02/13 | 11526 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 9/27/13 TO 10/3/13 | 2690-000 | | 1,100.00 | 4,484,205.44 |
| 10/02/13 | 11527 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR OCTOBER 2013 - INVOICE NO. 9904 | 2690-000 | | 250.00 | 4,483,955.44 |
| 10/02/13 | 11528 | AUTHORIZE.NET | OCTOBER 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 22.40 | 4,483,933.04 |
| 10/02/13 | 11529 | MICHAEL AYRE | REIMBURSEMENT OF TRAVEL EXPENSES RELATED TO TRIAL | 2690-000 | | 151.78 | 4,483,781.26 |
| 10/02/13 | 11530 | CRMS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 300.00 | 4,483,481.26 |
| 10/02/13 | 11531 | PATRICK ELKINS | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 35.63 | 4,483,445.63 |
| 10/02/13 | 11532 | CHRISTOPHER SUTTON | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 75.78 | 4,483,369.85 |
| 10/02/13 | 11533 | SETH HEALY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 01/06/14 | 2690-000 | | 10.04 | 4,483,359.81 |
| 10/02/13 | 11534 | HECTOR RAMOS | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 93.71 | 4,483,266.10 |
| 10/02/13 | 11535 | MANUEL SILVA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 01/06/14 | 2690-000 | | 26.02 | 4,483,240.08 |
| 10/02/13 | 11536 | STEPHANIE PIMENTEL | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 01/06/14 | 2690-000 | | 2.68 | 4,483,237.40 |
| 10/02/13 | 11537 | JENNIFER CALANDRELLI | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 48.36 | 4,483,189.04 |

Subtotals :                $30,000.00            $8,570.70

{} Asset reference(s)                                                        Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/13 | 11538 | ANGEL RODRIGUEZ | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 8.51 | 4,483,180.53 |
| 10/02/13 | 11539 | KATHIE WHITE | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 7.20 | 4,483,173.33 |
| 10/02/13 | 11540 | ARACELIS SANCHEZ | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 01/06/14 | 2690-000 | | 18.55 | 4,483,154.78 |
| 10/02/13 | 11541 | JOHN MURCHINSON III | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 10/16/13 | 2690-000 | | 8.44 | 4,483,146.34 |
| 10/02/13 | 11542 | CAMELIA MACLAUGHLIN | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 53.93 | 4,483,092.41 |
| 10/02/13 | 11543 | MARGARET ADAMS | REIMBURSEMENT FOR SUPPLIES | 2690-000 | | 16.25 | 4,483,076.16 |
| 10/08/13 | 11544 | PAUL E. SAPERSTEIN CO., INC. | COURT APPROVED PAYMENT FOR<br>AUCTIONEER FEES & EXPENSES<br>RELATED TO SALE OF 42 CLEARING FARM<br>ROAD | 3610-000 | | 6,969.50 | 4,476,106.66 |
| 10/09/13 | 11545 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING<br>SERVICES 10/4/13 TO 10/10/13 | 2690-000 | | 1,100.00 | 4,475,006.66 |
| 10/09/13 | 11546 | THE HARTFORD | OCTOBER 2013 WORKERS COMP AND<br>PROPERTY INSURANCE PREMIUMS -<br>ACCT NO. AABB690243 | 2420-750 | | 683.64 | 4,474,323.02 |
| 10/09/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR<br>PAY DATE 10/10/13 | 2690-000 | | 1,123.62 | 4,473,199.40 |
| 10/09/13 | | INOFIN INCORPORATED<br>PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY<br>DATE 10/10/13 | 2690-000 | | 2,668.11 | 4,470,531.29 |
| 10/11/13 | 11449 | LISA DIXON | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 06/26/13 | 2690-000 | | -9.31 | 4,470,540.60 |
| 10/16/13 | 11541 | JOHN MURCHINSON III | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 10/02/13 | 2690-000 | | -8.44 | 4,470,549.04 |
| 10/16/13 | 11547 | COMCAST | OCTOBER 2013 CABLE, PHONE &<br>INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 445.36 | 4,470,103.68 |
| 10/16/13 | 11548 | E-OSCAR | ONLINE CONSUMER TRACKING SERVICE<br>-JULY TO SEPTEMBER 2013 - INV. NO.<br>406264 | 2690-000 | | 30.00 | 4,470,073.68 |
| 10/16/13 | 11549 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING<br>SERVICES 10/11/13 TO 10/17/13 | 2690-000 | | 1,100.00 | 4,468,973.68 |

| | | | Subtotals : | | $0.00 | $14,215.36 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/16/13 | 11550 | JOHN MURCHISON III | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 8.44 | 4,468,965.24 |
| 10/23/13 | 11551 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 10/18/13 TO 10/24/13 | 2690-000 | | 1,100.00 | 4,467,865.24 |
| 10/23/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 10/24/2013 | 2690-000 | | 1,123.63 | 4,466,741.61 |
| 10/23/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 10/24/2013 | 2690-000 | | 2,668.10 | 4,464,073.51 |
| 10/30/13 | 11552 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 10/25/13 TO 10/31/13 | 2690-000 | | 1,100.00 | 4,462,973.51 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,459,809.13 |
| 11/05/13 | 11553 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 11/1/13 TO 11/7/13 | 2690-000 | | 1,100.00 | 4,458,709.13 |
| 11/05/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/7/2013 | 2690-000 | | 2,668.10 | 4,456,041.03 |
| 11/05/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 11/7/2013 | 2690-000 | | 1,123.63 | 4,454,917.40 |
| 11/08/13 | 11554 | AT&T MOBILITY | CELL PHONE SERVICE FROM 9/27/13 TO 10/26/13 - ACCT NO. 837848074 | 2690-000 | | 78.10 | 4,454,839.30 |
| 11/08/13 | 11555 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR NOVEMBER 2013 - INVOICE NO. 9956 | 2690-000 | | 250.00 | 4,454,589.30 |
| 11/08/13 | 11556 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 004038627-0000 HMO PREMIUMS FOR 11/1/2013 TO 12/1/2013 - INVOICE NO. 28394039143 | 2420-750 | | 2,319.76 | 4,452,269.54 |
| 11/08/13 | 11557 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 11/1/2013 TO 12/1/2013 - INVOICE NO. 28389039133 | 2420-750 | | 283.98 | 4,451,985.56 |
| 11/08/13 | 11558 | AUTHORIZE.NET | NOVEMBER 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 32.90 | 4,451,952.66 |
| 11/08/13 | 11559 | 55 ACCORD PARK TRUST | UTILITIES FROM 9/11/13 TO 10/9/13 - INVOICE NO. 2428 | 2690-000 | | 211.73 | 4,451,740.93 |
| 11/08/13 | 11560 | 55 ACCORD PARK TRUST | NOVEMBER 2013 RENT - INVOICE NO. 2420 | 2690-000 | | 2,965.00 | 4,448,775.93 |
| 11/13/13 | 11561 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 11/8/13 TO 11/14/13 | 2690-000 | | 1,100.00 | 4,447,675.93 |
| 11/13/13 | 11562 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL  11/6/13 TO 2/5/14, INVOICE RI101751668 | 2690-000 | | 165.75 | 4,447,510.18 |
| 11/13/13 | 11563 | APPRIVER | SPAM FILTER SERVICE FOR 2013 QUARTER 4 - INVOICE NO. 490626 | 2690-000 | | 225.00 | 4,447,285.18 |
| 11/13/13 | 11564 | ENTRUST NEW DIRECTION F/B/O | PAYMENT TO SECURED INVESMENT | 4210-000 | | 314.48 | 4,446,970.70 |
| | | | Subtotals : | | $0.00 | $22,002.98 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | JOHN BUTLER | PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 9/1/2013 TO 9/30/2013 | | | |
| 11/13/13 | 11565 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 9/1/2013 TO 9/30/2013 | 4210-000 | 200.57 | 4,446,770.13 |
| 11/13/13 | 11566 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 9/1/2013 TO 9/30/2013 | 4210-000 | 90.00 | 4,446,680.13 |
| 11/13/13 | 11567 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 9/1/2013 TO 9/30/2013 | 4210-000 | 156.04 | 4,446,524.09 |
| 11/13/13 | 11568 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 10/1/2013 TO 10/30/2013 | 4210-000 | 332.48 | 4,446,191.61 |
| 11/13/13 | 11569 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 10/1/2013 TO 10/30/2013 | 4210-000 | 160.45 | 4,446,031.16 |
| 11/13/13 | 11570 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 10/1/2013 TO 10/30/2013 | 4210-000 | 45.00 | 4,445,986.16 |
| 11/13/13 | 11571 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 10/1/2013 TO 10/30/2013 | 4210-000 | 135.00 | 4,445,851.16 |
| 11/13/13 | 11572 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 10/1/2013 TO 10/30/2013 | 4210-000 | 124.83 | 4,445,726.33 |
| 11/20/13 | 11573 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 11/15/13 TO 11/21/13 | 2690-000 | 1,100.00 | 4,444,626.33 |
| 11/20/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 11/21/13 | 2690-000 | 1,123.62 | 4,443,502.71 |
| 11/20/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/21/13 | 2690-000 | 2,668.11 | 4,440,834.60 |
| 11/26/13 | 11574 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 11/22/13 TO 11/28/13 | 2690-000 | 1,100.00 | 4,439,734.60 |

Subtotals :              $0.00        $7,236.10

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

Case Number:   11-11010-JNF
Case Name:     INOFIN INCORPORATED
               INOFIN INCORPORATED
Taxpayer ID #: **-***2786
Period Ending: 08/15/17

Trustee:    Mark G. DeGiacomo, Trustee (410420)
Bank Name:  Rabobank, N.A.
Account:    ******1666 - Checking Account
Blanket Bond: $283,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,437,049.67 |
| 12/02/13 | 11575 | JAMS, Inc. | COURT APPROVED PAYMENT OF MEDIATOR FEES | 3721-000 | | 1,775.00 | 4,435,274.67 |
| 12/04/13 | 11576 | 55 ACCORD PARK TRUST | UTILITIES FROM 10/11/13 TO 11/9/13 - INVOICE NO. 2438 | 2690-000 | | 183.39 | 4,435,091.28 |
| 12/04/13 | 11577 | 55 ACCORD PARK TRUST | DECEMBER 2013 RENT - INVOICE NO. 2445 | 2690-000 | | 2,965.00 | 4,432,126.28 |
| 12/04/13 | 11578 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 11/29/13 TO 12/5/13 | 2690-000 | | 1,100.00 | 4,431,026.28 |
| 12/04/13 | 11579 | AUTHORIZE.NET | DECEMBER 2013 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 12.20 | 4,431,014.08 |
| 12/04/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 12/5/2013 | 2690-000 | | 1,553.27 | 4,429,460.81 |
| 12/04/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 12/5/2013 | 2690-000 | | 3,315.75 | 4,426,145.06 |
| 12/17/13 | 11580 | THE HARTFORD | NOVEMBER AND DECEMBER PREMIUMS FOR BUSINESS INSURANCE - POLICY NO. 08SBATZ6059 - BILLING NO. 14250838 | 2420-750 | | 3,280.76 | 4,422,864.30 |
| 12/17/13 | 11581 | AT&T MOBILITY | CELL PHONE SERVICE FROM 10/27/13 TO 11/26/13 - ACCT NO. 837848074 | 2690-000 | | 103.34 | 4,422,760.96 |
| 12/17/13 | 11582 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 12/6/13 TO 12/12/2013 | 2690-000 | | 1,100.00 | 4,421,660.96 |
| 12/17/13 | 11583 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 12/13/13 TO 12/19/2013 | 2690-000 | | 1,100.00 | 4,420,560.96 |
| 12/17/13 | 11584 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 12/20/13 TO 12/26/2013 | 2690-000 | | 1,100.00 | 4,419,460.96 |
| 12/17/13 | 11585 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR DECEMBER 2013 - INVOICE NO. 9994 | 2690-000 | | 250.00 | 4,419,210.96 |
| 12/17/13 | 11586 | BLUECROSS BLUESHIELD OF MASSACHUSETTS, INC. | GROUP NO. 002317185-0000 DENTAL PREMIUMS FOR 12/1/2013 TO 1/1/2014 - INVOICE NO. 28386039429 | 2420-750 | | 343.98 | 4,418,866.98 |
| 12/17/13 | 11587 | COMCAST | NOVEMBER & DECEMBER 2013 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 879.40 | 4,417,987.58 |
| 12/17/13 | 11588 | VERDOLINO & LOWEY, P.C. | COURT APPROVED PARTIAL PAYMENT OF FIRST INTERIM FEE APPLICATION | 3410-000 | | 300,000.00 | 4,117,987.58 |
| 12/18/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 12/19/2013 | 2690-000 | | 2,380.84 | 4,115,606.74 |
| 12/18/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 12/19/2013 | 2690-000 | | 4,687.56 | 4,110,919.18 |

Subtotals :     $0.00     $328,815.42

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/13 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/2/2014 | 2690-000 | | 4,672.88 | 4,106,246.30 |
| 12/31/13 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 1/2/2014 | 2690-000 | | 7,573.74 | 4,098,672.56 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,095,508.18 |
| 01/02/14 | 11589 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 12/27/13 TO 1/2/2014 | 2690-000 | | 1,100.00 | 4,094,408.18 |
| 01/02/14 | 11590 | AUTHORIZE.NET | JANUARY 2014 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 21.60 | 4,094,386.58 |
| 01/02/14 | 11591 | 55 ACCORD PARK TRUST | JANUARY 2014 RENT - INVOICE NO. 2455 | 2690-000 | | 2,965.00 | 4,091,421.58 |
| 01/02/14 | 11592 | 55 ACCORD PARK TRUST | UTILITIES FROM 11/7/13 TO 12/9/13 - INVOICE NO. 2463 | 2690-000 | | 222.04 | 4,091,199.54 |
| 01/06/14 | | To Account #******1668 | Transfer to Dealer Reserve account | 9999-000 | | 11,506.18 | 4,079,693.36 |
| 01/06/14 | 11533 | SETH HEALY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 10/02/13 | 2690-000 | | -10.04 | 4,079,703.40 |
| 01/06/14 | 11535 | MANUEL SILVA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 10/02/13 | 2690-000 | | -26.02 | 4,079,729.42 |
| 01/06/14 | 11536 | STEPHANIE PIMENTEL | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 10/02/13 | 2690-000 | | -2.68 | 4,079,732.10 |
| 01/06/14 | 11540 | ARACELIS SANCHEZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 10/02/13 | 2690-000 | | -18.55 | 4,079,750.65 |
| 01/08/14 | 11593 | TOWN OF ROCKLAND | PERSONAL PROPERTY TAX BILL FOR FISCAL YEAR 2014 | 2690-000 | | 74.74 | 4,079,675.91 |
| 01/08/14 | 11594 | AT&T MOBILITY | CELL PHONE SERVICE FROM 11/27/13 TO 12/26/13 - ACCT NO. 837848074 | 2690-000 | | 103.34 | 4,079,572.57 |
| 01/08/14 | 11595 | ED BEHREND | CONSULTANT FEES TO FIX END OF YEAR EASTPOINT ISSUES - INVOICE NO. 2014-1 | 2690-000 | | 1,200.00 | 4,078,372.57 |
| 01/08/14 | 11596 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/3/14 TO 1/9/2014 - INCLUDES ADDITONAL HOURS FOR EASTPOINT ISSUES | 2690-000 | | 1,350.00 | 4,077,022.57 |
| 01/08/14 | 11597 | THE HARTFORD | JANUARY 2014 PREMIUMS FOR BUSINESS INSURANCE & WORKERS COMPENSATION - POLICY NO. 08SBATZ6059 - BILLING NO. 14250838 | 2420-750 | | 1,190.60 | 4,075,831.97 |
| | | | Subtotals : | | $0.00 | $35,087.21 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/14 | 11598 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2013 TO 11/30/2013 | 4210-000 | | 307.80 | 4,075,524.17 |
| 01/08/14 | 11599 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2013 TO 11/30/2013 | 4210-000 | | 160.45 | 4,075,363.72 |
| 01/08/14 | 11600 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2013 TO 11/30/2013 | 4210-000 | | 76.50 | 4,075,287.22 |
| 01/08/14 | 11601 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2013 TO 11/30/2013 | 4210-000 | | 74.25 | 4,075,212.97 |
| 01/08/14 | 11602 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 11/1/2013 TO 11/30/2013 | 4210-000 | | 124.83 | 4,075,088.14 |
| 01/15/14 | 11603 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/10/14 TO 1/16/2014 | 2690-000 | | 1,100.00 | 4,073,988.14 |
| 01/15/14 | 11604 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR JANUARY 2014 - INVOICE NO. 10038 | 2690-000 | | 250.00 | 4,073,738.14 |
| 01/15/14 | 11605 | COMCAST | JANUARY 2014 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 442.37 | 4,073,295.77 |
| 01/15/14 | 11606 | E-OSCAR | ONLINE CONSUMER TRACKING SERVICE -OCTOBER TO DECEMBER 2013 - INV. NO. 422524 | 2690-000 | | 30.00 | 4,073,265.77 |
| 01/15/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/16/2014 | 2690-000 | | 1,679.78 | 4,071,585.99 |
| 01/15/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 1/16/2014 | 2690-000 | | 2,850.31 | 4,068,735.68 |
| 01/21/14 | {60} | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 99,273.44 | | 4,168,009.12 |
| 01/24/14 | 11607 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/17/14 TO 1/23/2014 | 2690-000 | | 1,100.00 | 4,166,909.12 |
| 01/29/14 | 11608 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/24/14 TO 1/30/2014 | 2690-000 | | 1,100.00 | 4,165,809.12 |

Subtotals :  $99,273.44  $9,296.29

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/14 | 11609 | 55 ACCORD PARK TRUST | FEBRUARY 2014 RENT - INVOICE NO. 2482 | 2690-000 | | 2,965.00 | 4,162,844.12 |
| 01/29/14 | 11610 | 55 ACCORD PARK TRUST | UTILITIES FROM 12/9/13 TO 1/8/14 - INVOICE NO. 2474 | 2690-000 | | 276.73 | 4,162,567.39 |
| 01/29/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/30/2014 | 2690-000 | | 1,296.83 | 4,161,270.56 |
| 01/29/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 1/30/2014 | 2690-000 | | 2,960.27 | 4,158,310.29 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,155,337.69 |
| 02/06/14 | 11611 | AUTHORIZE.NET | FEBRUARY 2014 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 22.20 | 4,155,315.49 |
| 02/06/14 | 11612 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 1/31/14 TO 2/6/2014 | 2690-000 | | 1,100.00 | 4,154,215.49 |
| 02/06/14 | 11613 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/7/14 TO 2/13/2014 | 2690-000 | | 1,100.00 | 4,153,115.49 |
| 02/06/14 | 11614 | APPRIVER | SPAM FILTER SERVICE FOR 2014 QUARTER 1 - INVOICE NO. 515392 | 2690-000 | | 225.00 | 4,152,890.49 |
| 02/06/14 | 11615 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2013 TO 12/31/2013 | 4210-000 | | 486.42 | 4,152,404.07 |
| 02/06/14 | 11616 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2013 TO 12/31/2013 | 4210-000 | | 200.57 | 4,152,203.50 |
| 02/06/14 | 11617 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2013 TO 12/31/2013 | 4210-000 | | 67.50 | 4,152,136.00 |
| 02/06/14 | 11618 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 12/1/2013 TO 12/31/2013 | 4210-000 | | 156.04 | 4,151,979.96 |
| 02/11/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 2/13/2014 | 2690-000 | | 1,296.83 | 4,150,683.13 |
| 02/11/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 2/13/2014 | 2690-000 | | 2,960.27 | 4,147,722.86 |
| 02/18/14 | {132} | Law Office of Stephen M. Kaplan | PROCEEDS FROM SALVAGE OF STOUGHTON MOTOR MART VEHICLES | 1230-000 | 3,587.50 | | 4,151,310.36 |
| 02/19/14 | 11619 | COMMONWEALTH OF | MA FORM 355 - DECEMBER 31, 2013 | 2820-000 | | 456.00 | 4,150,854.36 |

Subtotals :  $3,587.50  $18,542.26

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MASSACHUSETTS | | | | | |
| 02/19/14 | 11620 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/14/14 TO 2/20/2014 | 2690-000 | | 1,100.00 | 4,149,754.36 |
| 02/19/14 | 11621 | COMCAST | FEBRUARY 2014 CABLE, PHONE & INTERNET - ACCT NO. 8773 10 501 0179641 | 2690-000 | | 450.39 | 4,149,303.97 |
| 02/19/14 | 11622 | AT&T MOBILITY | CELL PHONE SERVICE FROM 12/27/13 TO 1/26/14 - ACCT NO. 837848074 | 2690-000 | | 103.48 | 4,149,200.49 |
| 02/19/14 | 11623 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM RENTAL FEE FOR FEBRUARY 2014 - INVOICE NO. 10086 | 2690-000 | | 250.00 | 4,148,950.49 |
| 02/26/14 | 11624 | JAMES L. UPPERMAN, JR. | ON SITE OPERATIONS MONITORING SERVICES 2/21/14 TO 2/28/2014 | 2690-000 | | 1,300.00 | 4,147,650.49 |
| 02/26/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 2/27/2014 | 2690-000 | | 1,257.19 | 4,146,393.30 |
| 02/26/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 2/27/2014 | 2690-000 | | 2,905.29 | 4,143,488.01 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,140,803.08 |
| 03/04/14 | {150} | Blue Cross Blue Shield of Massachusetts | REFUND OF HEALTH & DENTAL PREMIUMS | 1290-000 | 1,681.78 | | 4,142,484.86 |
| 03/05/14 | 11625 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2014 TO 1/31/2014 | 4210-000 | | 93.62 | 4,142,391.24 |
| 03/05/14 | 11626 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2014 TO 1/31/2014 | 4210-000 | | 146.25 | 4,142,244.99 |
| 03/05/14 | 11627 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 1/1/2014 TO 1/31/2014 | 4210-000 | | 350.42 | 4,141,894.57 |
| 03/05/14 | 11628 | FATIMA CORDOVA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped on 06/30/14 | 2690-000 | | 25.79 | 4,141,868.78 |
| 03/05/14 | 11629 | ISMAEL ESPINO | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 14.28 | 4,141,854.50 |
| 03/05/14 | 11630 | PAULA FARRELLY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 2.41 | 4,141,852.09 |
| 03/05/14 | 11631 | LINDA MILLER | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 4.98 | 4,141,847.11 |
| 03/05/14 | 11632 | EDUARDO NOBREGA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 24.94 | 4,141,822.17 |
| 03/05/14 | 11633 | RICKY ROSS | CUSTOMER REFUND DUE TO | 2690-000 | | 28.83 | 4,141,793.34 |

Subtotals :   $1,681.78   $10,742.80

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OVERPAYMENT OF LOAN | | | | |
| 03/05/14 | 11634 | CHRISTIAN TARDIFF | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 4.65 | 4,141,788.69 |
| 03/05/14 | 11635 | MARYANN CINELLI | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 06/30/14 | 2690-000 | | 49.70 | 4,141,738.99 |
| 03/05/14 | 11636 | HOLLY CORREIA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 2.83 | 4,141,736.16 |
| 03/05/14 | 11637 | JANET ELLIOTT | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 25.41 | 4,141,710.75 |
| 03/05/14 | 11638 | DENNIS BAILEY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 6.48 | 4,141,704.27 |
| 03/10/14 | | To Account #******1668 | Transfer to back end account | 9999-000 | | 1,616.12 | 4,140,088.15 |
| 03/12/14 | 11639 | JAMES L. UPPERMAN, JR. | CONTRACT SERVICES FOR DAILY EASTPOINT MAINTENANCE 3/3/14 TO 3/14/14 | 2690-000 | | 1,000.00 | 4,139,088.15 |
| 03/12/14 | 11640 | AUTHORIZE.NET | MARCH 2014 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 22.32 | 4,139,065.83 |
| 03/12/14 | 11641 | VERDOLINO & LOWEY, P.C. | INVOICE FOR EASTPOINT HOSTING AND FILE STORAGE FOR THE MONTH OF MARCH PLUS ONE-TIME TRANSITION COSTS | 2690-000 | | 3,150.00 | 4,135,915.83 |
| 03/12/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 3/13/2014 | 2690-000 | | 1,230.92 | 4,134,684.91 |
| 03/12/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 3/13/2014 | 2690-000 | | 2,891.94 | 4,131,792.97 |
| 03/17/14 | 11642 | JAMS, INC. | RESEARCH FEES RELATED TO 12/10/2013 MEDIATION - Ref#1400014657 Voided on 03/17/14 | 3721-000 | | 1,775.00 | 4,130,017.97 |
| 03/17/14 | 11642 | JAMS, INC. | RESEARCH FEES RELATED TO 12/10/2013 MEDIATION - Ref#1400014657 Voided: check issued on 03/17/14 | 3721-000 | | -1,775.00 | 4,131,792.97 |
| 03/17/14 | 11643 | AT&T MOBILITY | CELL PHONE SERVICE FROM 1/27/14 TO 2/26/14 - ACCT NO. 837848074 | 2690-000 | | 96.19 | 4,131,696.78 |
| 03/17/14 | 11644 | JAMS, INC. | RESEARCH FEES RELATED TO 12/10/2013 MEDIATION - REF #1400014657 | 3721-000 | | 762.50 | 4,130,934.28 |
| 03/20/14 | {60} | Vildan Kendirli | LOAN PAY OFF | 1130-000 | 400.00 | | 4,131,334.28 |
| 03/25/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 3/27/2014 | 2690-000 | | 1,272.58 | 4,130,061.70 |

Subtotals :            $400.00        $12,131.64

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 3/27/2014 | 2690-000 | | 2,889.90 | 4,127,171.80 |
| 03/26/14 | 11645 | JAMES L. UPPERMAN, JR. | CONTRACT SERVICES FOR DAILY EASTPOINT MAINTENANCE 3/17/14 TO 3/28/14 | 2690-000 | | 1,000.00 | 4,126,171.80 |
| 03/26/14 | 11646 | THE HARTFORD | FEBRUARY & MARCH 2014 PREMIUMS FOR BUSINESS INSURANCE & WORKERS COMPENSATION - POLICY NO. 08SBATZ6059 - BILLING NO. 14250838 | 2420-750 | | 1,850.16 | 4,124,321.64 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,121,540.82 |
| 04/08/14 | 11647 | AUTHORIZE.NET | APRIL 2014 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 21.58 | 4,121,519.24 |
| 04/08/14 | 11648 | JAMES L. UPPERMAN, JR. | CONTRACT SERVICES FOR DAILY EASTPOINT MAINTENANCE 3/31/14 TO 4/11/14 | 2690-000 | | 1,000.00 | 4,120,519.24 |
| 04/08/14 | 11649 | ED BEHREND | CONSULTANT FEES RELATED TO TRANSITION FROM OFFICE SPACE - INVOICE NO. 2014-2 | 2690-000 | | 750.00 | 4,119,769.24 |
| 04/08/14 | 11650 | VERDOLINO & LOWEY, P.C. | INVOICE FOR EASTPOINT HOSTING AND FILE STORAGE FOR THE MONTH OF APRIL PLUS COMCAST BUSINESS CHARGES | 2690-000 | | 701.28 | 4,119,067.96 |
| 04/08/14 | 11651 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2014 TO 2/28/2014 | 4210-000 | | 217.42 | 4,118,850.54 |
| 04/08/14 | 11652 | RICHARD SGARZI | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/1/2014 TO 2/28/2014 | 4210-000 | | 824.00 | 4,118,026.54 |
| 04/08/14 | 11653 | 55 ACCORD PARK TRUST | PRO-RATED RENT FOR MARCH 2014 PLUS FINAL UTILITIES - INVOICE NO. 2493 | 2690-000 | | 957.35 | 4,117,069.19 |
| 04/09/14 | | ADP, INC. | WIRE OUT FOR PAYROLL TAXES FOR PAY DATE 4/10/2014 | 2690-000 | | 1,272.58 | 4,115,796.61 |
| 04/09/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 4/10/2014 | 2690-000 | | 2,889.90 | 4,112,906.71 |
| 04/18/14 | 11654 | JAMES L. UPPERMAN, JR. | CONTRACT SERVICES FOR DAILY EASTPOINT MAINTENANCE 4/14/14 TO 4/25/14 | 2690-000 | | 1,000.00 | 4,111,906.71 |
| 04/18/14 | 11655 | AT&T MOBILITY | CELL PHONE SERVICE FROM 2/27/14 TO 3/26/14 - ACCT NO. 837848074 | 2690-000 | | 115.77 | 4,111,790.94 |
| 04/18/14 | 11656 | E-OSCAR | ONLINE CONSUMER TRACKING SERVICE | 2690-000 | | 30.00 | 4,111,760.94 |

| | | | | Subtotals : | $0.00 | $18,300.76 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | -JANUARY TO MARCH 2014 - INV. NO. 438713 | | | | |
| 04/18/14 | 11657 | THE HARTFORD | APRIL 2014 PREMIUMS FOR BUSINESS INSURANCE & WORKERS COMPENSATION - POLICY NO. 08SBATZ6059 - BILLING NO. 14250838 | 2420-750 | | 927.96 | 4,110,832.98 |
| 04/18/14 | 11658 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL  2/6/14 TO 5/5/14 - ACCT NO. 600000259 | 2690-000 | | 239.40 | 4,110,593.58 |
| 04/23/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 4/24/2014 | 2690-000 | | 1,272.58 | 4,109,321.00 |
| 04/23/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 4/24/2014 | 2690-000 | | 2,889.90 | 4,106,431.10 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,103,362.61 |
| 05/06/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 5/8/2014 | 2690-000 | | 1,272.58 | 4,102,090.03 |
| 05/06/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 5/8/2014 | 2690-000 | | 2,889.90 | 4,099,200.13 |
| 05/07/14 | 11659 | Dunn Reporting Services, Inc. | INVOICE FOR TRANSCRIPT SERVICE - INVOICE # 18395tra | 2990-000 | | 893.90 | 4,098,306.23 |
| 05/08/14 | | To Account #******1668 | Transfer to back end | 9999-000 | | 1,018.66 | 4,097,287.57 |
| 05/08/14 | 11660 | AT&T MOBILITY | CELL PHONE SERVICE FROM 3/27/14 TO 4/26/14 - ACCT NO. 837848074 | 2690-000 | | 108.49 | 4,097,179.08 |
| 05/08/14 | 11661 | JAMES L. UPPERMAN, JR. | CONTRACT SERVICES FOR DAILY EASTPOINT MAINTENANCE 4/28/14 TO 5/30/14 | 2690-000 | | 2,500.00 | 4,094,679.08 |
| 05/08/14 | 11662 | APPRIVER | SPAM FILTER SERVICE FOR 2014 QUARTER 2 - INVOICE NO. 541677 | 2690-000 | | 225.00 | 4,094,454.08 |
| 05/08/14 | 11663 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED INVESMENT PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 3/1/2014 TO 4/30/2014 | 4210-000 | | 187.28 | 4,094,266.80 |
| 05/20/14 | 11664 | AUTHORIZE.NET | APRIL 2014 WEB-BASED CREDIT CARD SYSTEM - ACCT NO. 716680 | 2690-000 | | 21.58 | 4,094,245.22 |
| 05/20/14 | 11665 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL  2/6/14 TO 5/5/14 - ACCT NO. 600000259<br>Voided on 05/22/14 | 2690-000 | | 165.75 | 4,094,079.47 |
| 05/20/14 | | ADP, INC. | Withdrawal to fund payroll taxes | 2690-000 | | 1,272.58 | 4,092,806.89 |
| 05/20/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL | 2690-000 | | 2,889.90 | 4,089,916.99 |
| 05/22/14 | {145} | RBS WORLDPAY?RBS CITIZENS, | Refund of unscheduled security doposit | 1290-000 | 220,000.00 | | 4,309,916.99 |

Subtotals :  $220,000.00    $21,843.95

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | N.A. | | | | | |
| 05/22/14 | 11665 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL  2/6/14 TO 5/5/14 - ACCT NO. 600000259<br>Voided: check issued on 05/20/14 | 2690-000 | | -165.75 | 4,310,082.74 |
| 05/29/14 | 11666 | COMCAST | FINAL PAYMENT  ACCT 8773 10 501 0179641 | 2690-000 | | 363.00 | 4,309,719.74 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,306,843.03 |
| 06/02/14 | 11667 | VERDOLINO & LOWEY, P.C. | Invoice | 2990-000 | | 1,237.10 | 4,305,605.93 |
| 06/02/14 | | ADP | WITHDRAWAL TO FUND PAYROLL TAXES | 2690-730 | | 1,272.58 | 4,304,333.35 |
| 06/02/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL | 2690-000 | | 2,889.90 | 4,301,443.45 |
| 06/04/14 | 11668 | AUTHORIZE.NET | MAY 2014 WEB-BASED CREDIT CARD SYSTEM  ACCT 716680 | 2690-000 | | 21.32 | 4,301,422.13 |
| 06/04/14 | | ADP, INC. | Withdrawal to fund payroll taxes | 2690-000 | | 3,150.29 | 4,298,271.84 |
| 06/04/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | wire out to fund payroll | 2690-001 | | 6,606.38 | 4,291,665.46 |
| 06/06/14 | 11669 | JAMES  L. UPPERMAN, JR. | CONTRACT SERVICES FOR DAILY EASTPOINT MAINTENANCE 6/1/14-6/13/14 | 2690-000 | | 1,000.00 | 4,290,665.46 |
| 06/09/14 | 11670 | AT&T MOBILITY | WIRELESS BILL 4/27/14-5/26/14 | 2690-000 | | 103.49 | 4,290,561.97 |
| 06/10/14 | {119} | MID ATLANTIC FINANCE CO. | FINAL BONUS POOL PAYMENT | 1129-000 | 500,833.80 | | 4,791,395.77 |
| 06/11/14 | 11671 | Susan Gonsalves | Witness Fee | 2990-000 | | 60.00 | 4,791,335.77 |
| 06/11/14 | 11672 | Esquire Deposition Solutons, LLC | Deposition /Transcript | 2990-000 | | 406.60 | 4,790,929.17 |
| 06/17/14 | | ADP, INC. | WITHDRAWAL TO FUND PAYROLL TAXES | 2690-000 | | 1,272.58 | 4,789,656.59 |
| 06/17/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | wire out to fund payroll | 2690-000 | | 2,889.90 | 4,786,766.69 |
| 06/23/14 | 11673 | James L. Upperman, Jr. | Contract services for daily eastpoint maintenance | 2690-000 | | 1,000.00 | 4,785,766.69 |
| 06/26/14 | 11674 | Town of Rockland | Fiscal Year 2014 Personal Property Tax | 2690-000 | | 91.25 | 4,785,675.44 |
| 06/27/14 | {60} | Inofin Inccorporated | Sweep of Debtor's Operating Account | 1130-000 | 45,000.00 | | 4,830,675.44 |
| 06/30/14 | {146} | The Hartford | Refund due to cancellation of policy Acct 14250838 | 1290-000 | 3,346.48 | | 4,834,021.92 |
| 06/30/14 | 11628 | FATIMA CORDOVA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/05/14 | 2690-000 | | -25.79 | 4,834,047.71 |
| 06/30/14 | 11635 | MARYANN CINELLI | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/05/14 | 2690-000 | | -49.70 | 4,834,097.41 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,831,316.59 |

| | | | |
|---|---|---|---|
| Subtotals : | | $549,180.28 | $27,780.68 |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/14 | 11675 | Verdolino & Lowey, PC | Payment for hosting Inofin servers, storage of records, certified mail and Comcast | 2990-000 | | 610.31 | 4,830,706.28 |
| 07/01/14 | | ADP, INC. | Fund Payroll Taxes | 2690-000 | | 1,272.58 | 4,829,433.70 |
| 07/01/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | Fund Payroll | 2690-000 | | 2,889.90 | 4,826,543.80 |
| 07/07/14 | 11676 | James L. Upperman, Jr. | Contract services for daily eastpoint maintenance 6/30/14-7/11/14 | 2690-000 | | 1,000.00 | 4,825,543.80 |
| 07/07/14 | 11677 | Authorize.Net | July 2014 billing invoice re: web based credit card service Account 716680 | 2690-000 | | 20.40 | 4,825,523.40 |
| 07/14/14 | 11678 | Ricoh USA, Inc. | Sharkansky Documents | 2990-000 | | 569.36 | 4,824,954.04 |
| 07/14/14 | 11679 | AT&T Mobility | Wireless phone  June 2014 Acct 02695163 | 2690-000 | | 96.19 | 4,824,857.85 |
| 07/15/14 | 11681 | e-oscar | Acct 1007997 invoice 6/30/14-7/30/14 | 2690-000 | | 30.00 | 4,824,827.85 |
| 07/15/14 | | ADP, INC. | Taxes for Payroll 7/17/14 | 2690-000 | | 1,272.58 | 4,823,555.27 |
| 07/15/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | Fund Payroll 7/17/14 | 2690-000 | | 2,889.90 | 4,820,665.37 |
| 07/16/14 | 11680 | James L. Upperman | contract services for daily eastpoint maintenance 7/14/14-7/25/14 | 2690-000 | | 1,000.00 | 4,819,665.37 |
| 07/16/14 | 11682 | CECILE RICHARD | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN 328831207 Stopped on 10/29/14 | 2690-000 | | 1.75 | 4,819,663.62 |
| 07/16/14 | 11683 | DANIEL FITZGERALD | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN 331241313 Voided on 08/06/14 | 2690-000 | | 3.38 | 4,819,660.24 |
| 07/16/14 | 11684 | JAMES LOUDERMILK | CUSTOMER REFUND DUE TO OVER PAYMENT OF LOAN 332391313 | 2690-000 | | 4.55 | 4,819,655.69 |
| 07/16/14 | 11685 | STACIE CARTER | CUSTOMER REFUND DUE TO OVER PAYMENT OF LOAN  327581207 Stopped on 10/29/14 | 2690-000 | | 11.34 | 4,819,644.35 |
| 07/16/14 | 11686 | MICHAEL LEPLAT | CUSTOMER REFUND DUE TO OVER PAYMENT OF LOAN 329131313 | 2690-000 | | 24.62 | 4,819,619.73 |
| 07/16/14 | 11687 | RANGELS PLASENCIA | CUSTOMER REFUND DUE TO OVER PAYMENT OF LOAN 332521313 | 2690-000 | | 34.91 | 4,819,584.82 |
| 07/16/14 | 11688 | BRUCE TIRRELL | CUSTOMER REFUND DUE TO OVER PAYMENT OF LOAN 331190713 | 2690-000 | | 46.80 | 4,819,538.02 |
| 07/16/14 | 11689 | ROBERT BEAUDRY | CUSTOMER REFUND DUE TO OVER PAYMENT OF LOAN 332751313 | 2690-000 | | 77.43 | 4,819,460.59 |
| 07/30/14 | | ADP, INC. | FUND TAXES FOR PAYROLL | 2690-000 | | 1,272.58 | 4,818,188.01 |
| 07/30/14 | | INOFIN INCORPORATED | FUND PAYROLL | 2690-000 | | 2,889.90 | 4,815,298.11 |

Subtotals :          $0.00          $16,018.48

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PAYROLL ACCOUNT | | | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,812,133.73 |
| 08/04/14 | 11690 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/04/2014 FOR CASE #11-11010 | 2300-000 | | 3,819.14 | 4,808,314.59 |
| 08/04/14 | 11691 | Authorize.Net | August 2014 billing invoice re: web based credit card service Account 716680 Voided on 08/04/14 | 2690-000 | | 20.40 | 4,808,294.19 |
| 08/04/14 | 11691 | Authorize.Net | August 2014 billing invoice re: web based credit card service Account 716680 Voided: check issued on 08/04/14 | 2690-000 | | -20.40 | 4,808,314.59 |
| 08/04/14 | 11692 | Verdolino & Lowey, PC | Payment for hosting Inofin servers, storage of records, certified mail and Comcast | 2990-000 | | 548.71 | 4,807,765.88 |
| 08/04/14 | 11693 | Authorize.Net | August 2014 billing invoice re: web based credit card service Account 716680 | 2690-000 | | 20.60 | 4,807,745.28 |
| 08/05/14 | 11694 | Dunn Reporting | Transceipt service invoice 19745tra | 3991-000 | | 251.45 | 4,807,493.83 |
| 08/06/14 | 11683 | DANIEL FITZGERALD | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN 331241313 Voided: check issued on 07/16/14 | 2690-000 | | -3.38 | 4,807,497.21 |
| 08/06/14 | 11695 | AT&T Mobility | Wireless phone  outstanding amount for June 2014 Acct 02695163 | 2690-000 | | 7.35 | 4,807,489.86 |
| 08/06/14 | 11696 | APPRIVER | SPAM FILTER SERVICE FOR 2014 QUARTER 3- INVOICE NO. 568892 | 2690-000 | | 225.00 | 4,807,264.86 |
| 08/11/14 | 11697 | James L. Upperman, Jr. | contract services for daily eastpoint maintenance 7/28/14-8/8/14 Voided on 09/05/14 | 2690-000 | | 1,000.00 | 4,806,264.86 |
| 08/11/14 | 11698 | FP MAILING SOLUTIONS | POSTAGE METER RENTAL  payment through end of contract - ACCT NO. 600000259 | 2690-000 | | 1,494.47 | 4,804,770.39 |
| 08/12/14 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES | 2690-000 | | 1,272.58 | 4,803,497.81 |
| 08/12/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TRANSFER TO FUND PAYROLL DATE 8/14/14 | 2690-000 | | 2,889.90 | 4,800,607.91 |
| 08/20/14 | | To Account #******9066 | | 9999-000 | | 3,876,486.46 | 924,121.45 |
| 08/27/14 | {60} | Carl Bates, Chapter 13 Trustee for Luisa & Christine Dieguez | payment on auto loan | 1130-000 | 473.40 | | 924,594.85 |
| 08/27/14 | {60} | Richard Sterns, Chapter 13 Trustee for Anita McLaurin | Payment on Auto Loan | 1130-000 | 16.14 | | 924,610.99 |
| 08/27/14 | | ADP, INC | WIRE OUT PAYROLL TAXES | 2690-000 | | 3,144.82 | 921,466.17 |
| 08/27/14 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL | 2690-000 | | 6,622.44 | 914,843.73 |

Subtotals :        $489.54     $3,900,943.92

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM     V.13.30

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1666 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,318.18 | 912,525.55 |
| 09/02/14 | 11699 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | COURT APPROVED PAYMENT FOR TRUSTEE'S FOURTH INTERIM APPLICATION FOR COMMISSION AND EXPENSES | | | 50,884.40 | 861,641.15 |
| | | | | 2100-000 | | | 861,641.15 |
| | | | 46,534.21 | 2100-000 | | | 861,641.15 |
| | | | 4,350.19 | 2200-000 | | | 861,641.15 |
| 09/05/14 | {7} | Bank of America | Payroll 4874 | 1129-000 | 6,902.10 | | 868,543.25 |
| 09/05/14 | {6} | Bank of America | Small Business account 0859 | 1129-000 | 16,127.96 | | 884,671.21 |
| 09/05/14 | 11697 | James L. Upperman, Jr. | contract services for daily eastpoint maintenance 7/28/14-8/8/14<br>Voided: check issued on 08/11/14 | 2690-000 | | -1,000.00 | 885,671.21 |
| 09/05/14 | 11699 | James L. Upperman | contract services for daily eastpoint maintenance | 2690-000 | | 300.00 | 885,371.21 |
| 09/22/14 | | From Account #******9066 | transfer to operating account | 9999-000 | 38,445.03 | | 923,816.24 |
| 09/23/14 | 11700 | MURTHA CULLINA LLP | Allowed 4th Interim Fee Application Fees $909,775.50 and Expenses $9,058.38 | | | 918,833.88 | 4,982.36 |
| | | | 909,775.50 | 3110-000 | | | 4,982.36 |
| | | | 9,058.38 | 3120-000 | | | 4,982.36 |
| 09/29/14 | {60} | Sterns Chapter 13 Trustee for McLaurin | Payment on Auto Loan | 1121-000 | 16.67 | | 4,999.03 |
| 09/29/14 | {60} | Bates, Chaopter 13 Trustee for Dieguez | Payment  Auto Loan | 1121-000 | 473.38 | | 5,472.41 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,180.33 | 4,292.08 |
| 10/08/14 | 11701 | Ricoh USA, Inc. | Litigation Support Document Production | 2990-000 | | 188.14 | 4,103.94 |
| 10/29/14 | 11682 | CECILE RICHARD | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN 328831207<br>Stopped: check issued on 07/16/14 | 2690-000 | | -1.75 | 4,105.69 |
| 10/29/14 | 11685 | STACIE CARTER | CUSTOMER REFUND DUE TO OVER PAYMENT OF LOAN  327581207<br>Stopped: check issued on 07/16/14 | 2690-000 | | -11.34 | 4,117.03 |
| 10/31/14 | {60} | Bernard Harwood | ACCOUNTS RECEIVABLE | 1121-000 | 600.00 | | 4,717.03 |
| 10/31/14 | {60} | Bernard Harwood | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 4,917.03 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,907.03 |
| 11/17/14 | {146} | The Hartford | Refund due to Audir | 1290-000 | 189.00 | | 5,096.03 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,086.03 |
| 12/01/14 | {60} | Bates, Chaopter 13 Trustee for Dieguez | Payment  Auto Loan Dieguez | 1121-000 | 507.22 | | 5,593.25 |

| | | |
|---|---|---|
| Subtotals : | $63,461.36 | $972,711.84 |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/14 | {60} | Sterns Chapter 13 Trustee for McLaurin | Payment on Auto Loan McLaurin | 1121-000 | 15.79 | | 5,609.04 |
| 12/10/14 | {145} | RBS Worldpay | Remaining funds held back from security deposit | 1290-000 | 7,624.19 | | 13,233.23 |
| 12/30/14 | {60} | Carl Bates, Ch 13 Trustee for Dieguez | Payment on auto loan | 1121-000 | 508.02 | | 13,741.25 |
| 12/30/14 | {60} | Sterns, Ch 13 Trustee for McLaurin | Payment oon auto loan | 1121-000 | 15.22 | | 13,756.47 |
| 12/30/14 | 11702 | ADP, LLC | Payment due payroll service | 2690-000 | | 19.80 | 13,736.67 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.69 | 13,719.98 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.73 | 13,700.25 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.39 | 13,681.86 |
| 03/02/15 | 11703 | Kathleen L. Good | Trancription Service Invoice 4650 | 2990-000 | | 508.40 | 13,173.46 |
| 03/02/15 | 11704 | Kathleen L. Good | Trancription Service Invoice 4662 | 2990-000 | | 164.30 | 13,009.16 |
| 03/02/15 | 11705 | Dunn Reporting Services, Inc. | Transcription Service 21899tra | 2990-000 | | 242.45 | 12,766.71 |
| 03/10/15 | 11706 | Kathleen L. Good | Trancription Service Invoice 4670 | 2990-000 | | 381.30 | 12,385.41 |
| 03/10/15 | 11707 | Kathleen L. Good | Trancription Service Invoice 4669 | 2990-000 | | 548.70 | 11,836.71 |
| 03/11/15 | 11708 | Commonwealth of Massachusetts | Corporate Extension filing taxes - 2014 | 2990-000 | | 456.00 | 11,380.71 |
| 03/12/15 | {60} | Didier Moncion | Auto Loan Payment -Final | 1121-000 | 400.00 | | 11,780.71 |
| 03/23/15 | 11709 | Kemp Court reporting Services, Inc. | Transcription Service Invoice 152702--M1 | 2990-000 | | 438.00 | 11,342.71 |
| 03/23/15 | 11710 | Kemp Court reporting Services, Inc. | Transcription Service Invoice 150403--M1 | 2990-000 | | 693.50 | 10,649.21 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.13 | 10,629.08 |
| 04/01/15 | 11711 | Michael Ayre | Pay 8/25/14-10/20/14 | 2990-000 | | 2,025.00 | 8,604.08 |
| 04/17/15 | {60} | Anita McLaurin | Auto Loan Payment | 1121-000 | 16.07 | | 8,620.15 |
| 04/17/15 | {60} | Anita McLaurin | Auto Loan Payment | 1121-000 | 4.44 | | 8,624.59 |
| 04/17/15 | {60} | Carl Bates, Ch 13 Trustee for Dieguez | Payment on auto loan | 1121-000 | 302.53 | | 8,927.12 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.89 | 8,913.23 |
| 05/19/15 | {60} | Robert Richard | Auto loan payment | 1121-000 | 500.00 | | 9,413.23 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.60 | 9,400.63 |
| 06/04/15 | | From Account #******9066 | Transfer | 9999-000 | 548,786.10 | | 558,186.73 |
| 06/04/15 | 11712 | Joseph A. Franco | LITIGATION CONSULTING | 3731-000 | | 32,625.00 | 525,561.73 |
| 06/16/15 | 11713 | Eppley Court Reporting, LLC | Transcription Service Invoice 62932 | 3991-000 | | 266.25 | 525,295.48 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 664.04 | 524,631.44 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 779.75 | 523,851.69 |
| 08/07/15 | {60} | Thylia K. Adams-Duporte | Final auto loan paymenrt | 1121-000 | 250.00 | | 524,101.69 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 728.59 | 523,373.10 |
| 09/09/15 | {147} | Tobin & Asoociates | Settlement Litigation | 1249-000 | 217,500.00 | | 740,873.10 |

| | | | Subtotals : | | $775,922.36 | $40,642.51 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** Rabobank, N.A. |
| INOFIN INCORPORATED | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/15 | 11714 | Joseph A. Franco | Expert Witness | 3991-000 | | 1,250.00 | 739,623.10 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,011.61 | 738,611.49 |
| 10/07/15 | 11715 | JAMS, Inc. | Mediation | 3721-000 | | 2,775.00 | 735,836.49 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,061.03 | 734,775.46 |
| 11/02/15 | {60} | Jessica Stuart | Final payment on auto loan | 1121-000 | 300.00 | | 735,075.46 |
| 11/18/15 | 11716 | JAMS, Inc. | Mediation | 3721-000 | | 257.82 | 734,817.64 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,021.96 | 733,795.68 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,161.10 | 732,634.58 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,015.97 | 731,618.61 |
| 02/29/16 | 11717 | Commonwealth of Massachusetts | 2015 Corp. Excise  Tax | 2820-000 | | 456.00 | 731,162.61 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,014.46 | 730,148.15 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,152.65 | 728,995.50 |
| 04/14/16 | 11718 | Joseph A. Franco | Expert Witness | 3991-000 | | 8,000.00 | 720,995.50 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,007.00 | 719,988.50 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 998.34 | 718,990.16 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,134.61 | 717,855.55 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 995.38 | 716,860.17 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,131.11 | 715,729.06 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,026.66 | 714,702.40 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 991.01 | 713,711.39 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,092.11 | 712,619.28 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,022.19 | 711,597.09 |
| 01/13/17 | {149} | Citizens Bank | refund of bank error | 1290-002 | 43.43 | | 711,640.52 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,091.60 | 710,548.92 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 953.88 | 709,595.04 |
| 03/17/17 | 11719 | MASSACHUSETTS DEPARTMENT OF REVENUE | 2016 Excise Tax | 2820-000 | | 456.00 | 709,139.04 |
| 07/10/17 | | From Account #******9066 | Transfer | 9999-000 | 82,374.56 | | 791,513.60 |
| 07/10/17 | 11720 | VERDOLINO & LOWEY, P.C. | Dividend paid  80.27% on $1,010,395.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 137,890.22 | 653,623.38 |
| 07/10/17 | 11721 | Holland & Knight LLP | Dividend paid  80.27% on $32,071.98, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 25,745.09 | 627,878.29 |
| 07/10/17 | 11722 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 109,927.35 | 517,950.94 |

Subtotals :        $82,717.99      $305,640.15

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

## Form 2

Page: 44

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | | |
|---|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******1666 - Checking Account | |
| **Blanket Bond:** | $283,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid 80.27% on $359,580.80;  Claim# ; Filed: $359,580.80 | 109,724.40 | 2100-000 | | | 517,950.94 |
| | | | Dividend paid 80.27% on $252.83;  Claim# ; Filed: $252.83 | 202.95 | 2200-000 | | | 517,950.94 |
| 07/10/17 | 11723 | MURTHA CULLINA, LLP | Combined Check for Claims#et_al. | | | | 517,950.94 | 0.00 |
| | | | Dividend paid 80.27% on $3,933,318.06; Claim# ; Filed: $3,933,318.06 | 512,551.29 | 3110-000 | | | 0.00 |
| | | | Dividend paid 80.27% on $6,726.62;  Claim# ; Filed: $6,726.62 | 5,399.65 | 3120-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,512,781.30 | 7,512,781.30 | **$0.00** |
| Less: Bank Transfers | 5,323,147.39 | 4,140,057.05 | |
| **Subtotal** | 2,189,633.91 | 3,372,724.25 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,189,633.91** | **$3,372,724.25** | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Case Name: | INOFIN INCORPORATED | | Bank Name: | Rabobank, N.A. |
| | INOFIN INCORPORATED | | Account: | ******1668 - "Back End" Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 947,597.30 | | 947,597.30 |
| 02/14/13 | | From Account #******1666 | Transfer to back end account | 9999-000 | 75,066.00 | | 1,022,663.30 |
| 03/01/13 | | From Account #******1666 | Transfer to Back End account for Feb. 2013 | 9999-000 | 16,865.92 | | 1,039,529.22 |
| 03/04/13 | | From Account #******1666 | Transfer to reconcile Back End account | 9999-000 | 91,508.97 | | 1,131,038.19 |
| 03/18/13 | | From Account #******1666 | Transfer to Back End for February receipts | 9999-000 | 17,197.12 | | 1,148,235.31 |
| 04/22/13 | | From Account #******1666 | Transfer to dealer reserve account | 9999-000 | 9,138.10 | | 1,157,373.41 |
| 06/17/13 | | From Account #******1666 | Transfer of Dealer Earned Reserve | 9999-000 | 22,867.46 | | 1,180,240.87 |
| 08/14/13 | | From Account #******1666 | Transfer of Dealer Reserve into Back End account | 9999-000 | 12,032.70 | | 1,192,273.57 |
| 09/11/13 | | From Account #******1666 | Transfer to Dealer Reserve Account | 9999-000 | 4,753.36 | | 1,197,026.93 |
| 01/06/14 | | From Account #******1666 | Transfer to Dealer Reserve account | 9999-000 | 11,506.18 | | 1,208,533.11 |
| 03/10/14 | | From Account #******1666 | Transfer to back end account | 9999-000 | 1,616.12 | | 1,210,149.23 |
| 04/09/14 | 31002 | JK AUTO SALES & SERVICE, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 4,820.85 | 1,205,328.38 |
| 04/09/14 | 31003 | GRANBY AUTO SALVAGE | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 11,031.45 | 1,194,296.93 |
| 04/09/14 | 31004 | THE DALLAS CAR BOYS | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 18,069.16 | 1,176,227.77 |
| 04/09/14 | 31005 | MODERN AUTO SALES | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 16,560.06 | 1,159,667.71 |
| 05/02/14 | 31006 | COUNTRY SIDE MOTORS LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 2,726.37 | 1,156,941.34 |
| 05/02/14 | 31007 | MARX ENTERPRISES INC. | SETTLEMENT OF BACK END DUE DEALER Stopped on 07/16/14 | 8500-002 | | 2,205.95 | 1,154,735.39 |
| 05/02/14 | 31008 | AUTO TOWN, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 1,306.68 | 1,153,428.71 |
| 05/02/14 | 31009 | AMORIM AUTO SALES, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 3,150.35 | 1,150,278.36 |
| 05/02/14 | 31010 | AUTO KRAFT | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 3,790.81 | 1,146,487.55 |
| 05/02/14 | 31011 | ROGER WILLIAMS AUTO SALES | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 1,374.78 | 1,145,112.77 |
| 05/02/14 | 31012 | SWANSEA MOTOR SALES | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 2,322.01 | 1,142,790.76 |
| 05/02/14 | 31013 | CJ'S AUTO VILLAGE, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 1,329.26 | 1,141,461.50 |
| 05/02/14 | 31014 | THE CAR COMPANY | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 1,186.49 | 1,140,275.01 |
| 05/02/14 | 31015 | ANSONIA AUTO PARK, LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 1,076.95 | 1,139,198.06 |
| 05/08/14 | | From Account #******1666 | Transfer to back end | 9999-000 | 1,018.66 | | 1,140,216.72 |
| 05/12/14 | 31016 | Affordable Automobiles LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 1,840.40 | 1,138,376.32 |
| 05/12/14 | 31017 | Unique Motors Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 104,533.66 | 1,033,842.66 |
| 05/12/14 | 31018 | Riverside Automotive | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 17,018.55 | 1,016,824.11 |
| 05/12/14 | 31019 | Unique Ford Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 3,890.33 | 1,012,933.78 |
| 05/19/14 | 31020 | 3 Brothers Auto Sales | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 7,729.73 | 1,005,204.05 |
| 06/17/14 | 31021 | Adams Street Motor | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 7,628.05 | 997,576.00 |
| 06/17/14 | 31022 | Scottie's Auto Sales, Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 3,084.47 | 994,491.53 |
| 06/17/14 | 31023 | Village Motors | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 9,291.95 | 985,199.58 |

Subtotals :  $1,211,167.89   $225,968.31

{} Asset reference(s)                                                           Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

## Form 2

Page: 46

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1668 - "Back End" Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/14 | 31024 | Winsted Motor Cars LLC | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 17,924.69 | 967,274.89 |
| 06/17/14 | 31025 | Absolute Auto Sales, Inc. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 2,546.42 | 964,728.47 |
| 06/26/14 | 31026 | Powers Auto Sales | Settlement on back end due dealer | 8500-002 | | 4,798.33 | 959,930.14 |
| 06/26/14 | 31027 | Perk's Auto Sales | Settlement of back end due dealer | 8500-002 | | 1,302.07 | 958,628.07 |
| 06/26/14 | 31028 | Mike's Auto | Settlement on back end due dealer | 8500-002 | | 405.83 | 958,222.24 |
| 06/26/14 | 31029 | Means Auto Sales | Settlement on back end due dealer | 8500-002 | | 23,236.89 | 934,985.35 |
| 07/01/14 | 31030 | Ernie & Sons | Settlement of Back End Due Dealer | 8500-002 | | 1,650.53 | 933,334.82 |
| 07/14/14 | 31031 | Wilhite Automotive | Settlement of Back End Due Dealers | 8500-002 | | 3,549.79 | 929,785.03 |
| 07/14/14 | 31032 | Means Auto | Settlement of Back End Due Dealers | 8500-002 | | 2,249.20 | 927,535.83 |
| 07/16/14 | 31007 | MARX ENTERPRISES INC. | SETTLEMENT OF BACK END DUE DEALER<br>Stopped: check issued on 05/02/14 | 8500-002 | | -2,205.95 | 929,741.78 |
| 07/16/14 | 31033 | MARX ENTERPRISES, INC. | SETTLEMENT OF BACK END DUE DEALER | 8500-002 | | 2,205.95 | 927,535.83 |
| 07/28/14 | 31034 | BRASS CITY AUTOMOTIVE LLC | SETTLEMENT OF BACK END DUE DEALERS | 8500-002 | | 2,141.80 | 925,394.03 |
| 08/20/14 | | To Account #******9066 | | 9999-000 | | 925,394.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,211,167.89 | 1,211,167.89 | $0.00 |
| Less: Bank Transfers | 1,211,167.89 | 925,394.03 | |
| **Subtotal** | 0.00 | 285,773.86 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $285,773.86 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****.******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/11 | | From Account #*********2965 | Transfer to pay postage meter rental and postage | 9999-000 | 327.34 | | 327.34 |
| 02/25/11 | 101 | FRANCOTYP-POSTALIA, INC. | POSTAGE METER RENTAL FEE; INVOICE NO. RI100383675 | 2690-000 | | 127.34 | 200.00 |
| 02/25/11 | 102 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 200.00 | 0.00 |
| 03/10/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 50,207.58 | | 50,207.58 |
| 03/10/11 | | From Account #*********2965 | Transfer to pre-pay postage | 9999-000 | 500.00 | | 50,707.58 |
| 03/10/11 | 103 | JAMES L. UPPERMAN JR. | SECURITY SERVICES THRU 3/3/2011 | 2690-720 | | 840.00 | 49,867.58 |
| 03/10/11 | 104 | JAMES L. UPPERMAN JR. | SECURITY SERVICES FROM 3/4/11 TO 3/10/11 | 2690-720 | | 860.00 | 49,007.58 |
| 03/10/11 | 105 | 55 ACCORD PARK TRUST | MARCH RENT - INVOICE NO. 2067 | 2410-000 | | 10,634.00 | 38,373.58 |
| 03/10/11 | 106 | 55 ACCORD PARK TRUST | PRO-RATED FEBRUARY RENT - INVOICE NO. 2066 | 2410-000 | | 4,557.36 | 33,816.22 |
| 03/10/11 | 107 | THE HARTFORD | FEBRUARY & MARCH W/C AND PROPERTY LIABILITY INSURANCE PREMIUMS DUE - ACCT. 0811463402 | 2420-750 | | 2,024.20 | 31,792.02 |
| 03/10/11 | 108 | MILL REALTY TRUST | PRO-RATED FEBRUARY RENT FOR SUITE 505 - INVOICE NO. 12332 | 2410-000 | | 50.00 | 31,742.02 |
| 03/10/11 | 109 | MILL REALTY TRUST | MARCH RENT FOR SUITE 304 - INVOICE NO. 12330 | 2410-000 | | 700.00 | 31,042.02 |
| 03/10/11 | 110 | MILL REALTY TRUST | PRO-RATED FEBRUARY RENT FOR SUITE 304 - INVOICE NO. 12331 | 2410-000 | | 200.00 | 30,842.02 |
| 03/10/11 | 111 | MILL REALTY TRUST | MARCH RENT FOR SUITE 505 - INVOICE NO. 12329 | 2410-000 | | 175.00 | 30,667.02 |
| 03/10/11 | 112 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 2/1/11 TO 3/1/11 - GROUP NO. 004038627 | 2420-750 | | 16,946.20 | 13,720.82 |
| 03/10/11 | 113 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 3/1/11 TO 4/1/11 - GROUP NO. 004038627 | 2420-750 | | 7,755.63 | 5,965.19 |
| 03/10/11 | 114 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 3/1/11 TO 4/1/11 - GROUP NO. 002317185 | 2420-750 | | 883.20 | 5,081.99 |
| 03/10/11 | 115 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 2/1/11 TO 3/1/11 - GROUP NO. 002317185 | 2420-750 | | 2,459.84 | 2,622.15 |
| 03/10/11 | 116 | TRB CLEANING COMPANY | CLEANING SERVICES FOR WEEKS ENDING 2/21/11 AND 2/28/11 | 2420-000 | | 130.00 | 2,492.15 |
| 03/10/11 | 117 | SUFFOLK COUNTY SHERIFFS DEPARTMENT | INVOICE NO. 11003731 - SUMMONS SERVED ON FRANKEY WRIGHT | 2990-000 | | 42.40 | 2,449.75 |
| 03/10/11 | 118 | WEBCLOCK | SPAM FILTER FOR INOFIN, INC. - INVOICE | 2690-000 | | 690.48 | 1,759.27 |

|  | Subtotals : | $51,034.92 | $49,275.65 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
|---|---|---|---|
| Case Name: | INOFIN INCORPORATED | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | Account: | ****-******29-66 - Checking Account |
| Taxpayer ID #: | **-***2786 | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 12069 | | | | |
| 03/10/11 | 119 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 519.00 | 1,240.27 |
| 03/10/11 | 120 | UNUM LIFE INSURANCE CO. | TERM LIFE COVERAGE FOR EMPLOYEES - BILLING NO. 0136816-0014 | 2420-750 | | 371.58 | 868.69 |
| 03/10/11 | 121 | UNUM LIFE INSURANCE CO. | OPTIONAL LIFE COVERAGE FOR EMPLOYEE FAMILIES - PAID BY EMPLOYEES - BILLING NO. 0148776-0018 | 2690-000 | | 368.69 | 500.00 |
| 03/10/11 | 122 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 500.00 | 0.00 |
| 03/15/11 | | From Account #*********2965 | Transfer to fund payroll and pay payroll taxes | 9999-000 | 31,342.25 | | 31,342.25 |
| 03/16/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TO PAYROLL ACCOUNT TO FUND PAYROLL W/E 3/18/2011 | 2690-000 | | 21,428.67 | 9,913.58 |
| 03/16/11 | | ADP, INC. | WIRE TRANSFER TO FUND PAYROLL TAXES FOR W/E 3/18/2011 | 2690-000 | | 9,913.58 | 0.00 |
| 03/18/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 5,632.52 | | 5,632.52 |
| 03/18/11 | 123 | DATA ASSOCIATES | SHIPPING & HANDLING CHARGES INOFIN STATIONARY - INVOICES NO. 52497 | 2690-000 | | 212.00 | 5,420.52 |
| 03/18/11 | 124 | MICHAEL COGHLAN | REIMBURSEMENT OF FILING FEE FOR MOTION FOR RELIEF OF STAY FILED IN RHODE ISLAND CUSTOMER BANKRUPTCY CASE | 2690-000 | | 150.00 | 5,270.52 |
| 03/18/11 | 125 | JAMES L. UPPERMAN | SECURITY SERVICES FOR PERIOD OF 3/11/11 THRU 3/17/2011 | 2690-000 | | 860.00 | 4,410.52 |
| 03/18/11 | 126 | AUTOSTAR SOLUTIONS, INC. | COLLECTION SOFTWARE SERVICES FOR MARCH 2011 - INVOICE NO. 149832 | 2690-000 | | 2,167.00 | 2,243.52 |
| 03/18/11 | 127 | CMRS - FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 106000002597 | 2690-000 | | 500.00 | 1,743.52 |
| 03/18/11 | 128 | HEWLETT-PACKARD FINANCIAL SERVICES | EQUIP. NO. 572D1929 - INVOICE NO. 301812053 - SERVICE PERIOD 2/26/11 TO 3/25/11 | 2690-000 | | 491.47 | 1,252.05 |
| 03/18/11 | 129 | HEWLETT-PACKARD FINANCIAL SERVICES | EQUIP. NO. 572D1089 - INVOICE NO. 301812054 - SERVICE PERIOD 2/28/11 TO 3/27/11 | 2690-000 | | 365.11 | 886.94 |
| 03/18/11 | 130 | HEWLETT-PACKARD FINANCIAL SERVICES | EQUIP. NO. 572CCCD4 - INVOICE NO. 301817423 - SERVICE PERIOD 3/11/11 TO 4/10/11 | 2690-000 | | 443.47 | 443.47 |
| 03/18/11 | 131 | HEWLETT-PACKARD FINANCIAL | EQUIP. NO. 572CCCD4 - INVOICE NO. | 2690-000 | | 443.47 | 0.00 |

Subtotals :  $36,974.77   $38,734.04

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******29-66 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES | 301807913 - SERVICE PERIOD 2/11/11 TO 3/10/11 | | | | |
| 03/22/11 | | From Account #*********2965 | Transfer to pay State of Colorado | 9999-000 | 17.00 | | 17.00 |
| 03/22/11 | 132 | STATE OF COLORADO | REGISTRATION FEE FOR SALES FINANCE LICENSE | 2690-000 | | 17.00 | 0.00 |
| 03/25/11 | | From Account #*********2965 | Transfer to pay weekly operating expenses | 9999-000 | 11,347.66 | | 11,347.66 |
| 03/25/11 | | From Account #*********2965 | | 9999-000 | 0.10 | | 11,347.76 |
| 03/25/11 | 133 | DEAN SCRIBNER | REIMBURSEMENT OF TRAVEL EXPENSES | 2990-000 | | 386.11 | 10,961.65 |
| 03/25/11 | 134 | AUTOSTAR SOLUTIONS, INC. | CANCELLATION OF TRAINING COSTS - INVOICE NO. 150587 | 2690-000 | | 450.00 | 10,511.65 |
| 03/25/11 | 135 | THOMSA BYRNE | CLEANING SERVICES FOR WEEKS ENDING 3/7/11 AND 3/14/11 | 2420-000 | | 130.00 | 10,381.65 |
| 03/25/11 | 136 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR MARCH 2011 - INVOICE NO. 2528987 | 2690-000 | | 8,403.96 | 1,977.69 |
| 03/25/11 | 137 | VERIZON WIRELESS | FINAL BILL FOR CANCELLATION OF SERVICE - ACCT NO. 40146151217230050 | 2990-000 | | 72.43 | 1,905.26 |
| 03/25/11 | 138 | VERIZON WIRELESS | FINAL BILL FOR CANCELLATION OF SERVICE - ACCT NO. 41379680271290094 | 2990-000 | | 23.48 | 1,881.78 |
| 03/25/11 | 139 | APP RIVER | SPAM FILTER SERVICE 2/10/2011 TO 2/28/2011 - INVOICE NO. 257396 | 2690-000 | | 105.31 | 1,776.47 |
| 03/25/11 | 140 | APP RIVER | SPAM FILTER SERVICE 3/1/2011 TO 3/31/2011 - INVOICE NO. 255938 | 2690-000 | | 178.00 | 1,598.47 |
| 03/25/11 | 141 | CMRS - FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 106000002597 | 2690-000 | | 250.00 | 1,348.47 |
| 03/25/11 | 142 | JAMES L. UPPERMAN | SECURITY SERVICES FOR PERIOD OF 3/18/11 THRU 3/24/2011 | 2690-000 | | 905.00 | 443.47 |
| 03/25/11 | 143 | HEWLETT-PACKARD FINANCIAL SERVICES | EQUIP. NO. 572CCCD4 - INVOICE NO. 301827380 - SERVICE PERIOD 4/11/11 TO 5/10/11 | 2690-000 | | 443.47 | 0.00 |
| 03/28/11 | | From Account #*********2965 | Transfer to pay AT&T Wireless bill | 9999-000 | 1,575.62 | | 1,575.62 |
| 03/28/11 | 144 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 2/27/11 THRU 3/26/11 | 2690-000 | | 1,575.62 | 0.00 |
| 03/30/11 | | From Account #*********2965 | Transfer to pay payroll for 3/31/2011 | 9999-000 | 30,420.81 | | 30,420.81 |
| 03/30/11 | | From Account #*********2965 | Transfer for new copier cartridge | 9999-000 | 212.45 | | 30,633.26 |
| 03/30/11 | 145 | TRACEY SALES | PAYMENT FOR BLACK TONER CARTRIDGE FOR COLOR PRINTER - HP CB380 | 2690-000 | | 212.45 | 30,420.81 |
| 03/30/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TRANSFER TO PAYROLL ACCOUNT TO FUND PAYROLL FOR 3/31/2011 | 2690-000 | | 20,750.13 | 9,670.68 |

Subtotals :          $43,573.64      $33,902.96

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/30/11 | | ADP, INC. | WIRE TRANSFER TO PAY PAYROLL TAXES FOR PAY DATE 3/31/2011 | 2690-000 | | 9,670.68 | 0.00 |
| 04/05/11 | | From Account #**********2965 | Transfer to pay administrative expenses | 9999-000 | 7,046.93 | | 7,046.93 |
| 04/05/11 | | From Account #**********2965 | Transfer to pay administrative expenses | 9999-000 | 45.00 | | 7,091.93 |
| 04/05/11 | | From Account #**********2965 | Transfer to pay administrative expenses | 9999-000 | 229.62 | | 7,321.55 |
| 04/05/11 | | To Account #**********2965 | Transfer of excess funds to checking account | 9999-000 | | 130.00 | 7,191.55 |
| 04/05/11 | 146 | REGISTRY OF MOTOR VEHICLES | DUPLICATE TITLE FEE FOR DESTROYED TITLE OF LUIS COLON-LUNA | 2690-000 | | 25.00 | 7,166.55 |
| 04/05/11 | 147 | JAMES L. UPPERMAN, JR. | SECURITY SERVICES FROM 3/25/2011 THRU 3/31/2011 | 2690-000 | | 905.00 | 6,261.55 |
| 04/05/11 | 148 | SEARCHAMERICA | INVOICE NO. 124310 FOR EXPERIAN SEARCH ON 2/20/2011 | 2690-000 | | 2.34 | 6,259.21 |
| 04/05/11 | 149 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 3/1/2011 THRU 4/30/2011 - INVOICE NO. 549800 | 2690-000 | | 3,991.90 | 2,267.31 |
| 04/05/11 | 150 | SONICWALL SERVICES | FIREWALL RENEWAL FOR 4/7/11 TO 4/7/2012 - QUOTE NO. Q23436869 | 2690-000 | | 1,556.56 | 710.75 |
| 04/05/11 | 151 | ANDREW MARTIN | EASTPOINT SERVICE ON 4/1/2011 - INVOICE NO. SAI0017 | 2690-000 | | 600.00 | 110.75 |
| 04/05/11 | 152 | APPRIVER | SPAM FILTER SERVICE FOR 4/2011 - INVOICE NO. 262283 | 2690-000 | | 75.00 | 35.75 |
| 04/05/11 | 153 | FEDEX | POST-PETITION FEDEX SERVICE - INVOICE NOS. 7-416-80201 AND 7-409-45053 | 2690-000 | | 35.75 | 0.00 |
| 04/12/11 | | From Account #**********2965 | Transfer to pay administrative expenses | 9999-000 | 15,551.64 | | 15,551.64 |
| 04/12/11 | | From Account #**********2965 | Transfer to fund payroll | 9999-000 | 30,420.81 | | 45,972.45 |
| 04/12/11 | 154 | JAMES L. UPPERMAN, JR. | SECURITY SERVICES FROM 4/1/2011 THRU 4/7/2011 | 2690-000 | | 925.00 | 45,047.45 |
| 04/12/11 | 155 | CMRS - FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 106000002597 | 2690-000 | | 250.00 | 44,797.45 |
| 04/12/11 | 156 | 55 ACCORD PARK TRUST | APRIL RENT - INVOICE NO. 2091 | 2410-000 | | 10,634.00 | 34,163.45 |
| 04/12/11 | 157 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 2/8/11 THRU 3/9/11 - INVOICE NO. 2075 | 2410-000 | | 977.87 | 33,185.58 |
| 04/12/11 | 158 | MILL REALTY TRUST | APRIL RENT FOR SUITE 304 - INVOICE NO. 12498 | 2410-000 | | 700.00 | 32,485.58 |
| 04/12/11 | 159 | MILL REALTY TRUST | APRIL RENT FOR SUITE 505 - INVOICE NO. 12515 | 2410-000 | | 175.00 | 32,310.58 |
| 04/12/11 | 160 | SUFFOLK COUNTY SHERIFFS DEPARTMENT | INVOICE NO. 11006697 - SUMMONS SERVED ON FRANKEY WRIGHT ON 3/28/11 | 2990-000 | | 42.40 | 32,268.18 |

| | | | Subtotals : | | $53,294.00 | $30,696.50 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/12/11 | 161 | UNUM LIFE INSURANCE | APRIL SHORT & LONG TERM DISABILITY COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 778.50 | 31,489.68 |
| 04/12/11 | 162 | FRANCOTYP-POSTALIA, INC. | POSTAGE METER RENTAL FEE; INVOICE NO. RI100503446 | 2690-000 | | 127.34 | 31,362.34 |
| 04/12/11 | 163 | HEWLETT-PACKARD FINANCIAL SERVICES | EQUIP. NO. 572D1929 - INVOICE NO. 301820760- SERVICE PERIOD 3/26/11 TO 4/25/11 | 2690-000 | | 491.47 | 30,870.87 |
| 04/12/11 | 164 | HEWLETT-PACKARD FINANCIAL SERVICES | EQUIP. NO. 572D1089 - INVOICE NO. 301820761 - SERVICE PERIOD 3/28/11 TO 4/27/11 | 2690-000 | | 365.11 | 30,505.76 |
| 04/12/11 | 165 | MARGARET ADAMS | REIMBURSEMENT FOR OUT-OF-POCKET EXPENSE FOR CERTIFIED POSTAGE ON 3/9/11 | 2990-000 | | 4.95 | 30,500.81 |
| 04/12/11 | 166 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR 2/25/11 THRU 4/24/11 - INVOICE NO. 03164013 | 2690-000 | | 80.00 | 30,420.81 |
| 04/13/11 | 167 | DANIEL BABIN | REIMBURSEMENT FOR PAYMENT OF WEBSITE SECURITY LICENSE | 2690-000 | | 299.00 | 30,121.81 |
| 04/13/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL | 2690-000 | | 20,921.76 | 9,200.05 |
| 04/19/11 | | From Account #*********2965 | Transfer to fund postage | 9999-000 | 750.00 | | 9,950.05 |
| 04/19/11 | 168 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 9,200.05 |
| 04/20/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 5,573.52 | | 14,773.57 |
| 04/20/11 | 169 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 5/1/11 TO 6/1/11 - GROUP NO. 002317185 - INVOICE NO. 34591045427 | 2420-750 | | 678.94 | 14,094.63 |
| 04/20/11 | 170 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 5/1/11 TO 6/1/11 - GROUP NO. 004038627 - INVOICE NO. 34594045435 | 2420-750 | | 8,843.40 | 5,251.23 |
| 04/20/11 | 171 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 4/4/11 AND 4/11/11 | 2420-000 | | 130.00 | 5,121.23 |
| 04/20/11 | 172 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 5/1/2011 THRU 5/31/2011 - INVOICE NO. 553437 | 2690-000 | | 2,095.75 | 3,025.48 |
| 04/20/11 | 173 | MARGARET ADAMS | REIMBURSEMENT FOR OUT-OF-POCKET EXPENSE FOR OFFICE SUPPLIES ON 4/15/11 | 2990-000 | | 49.85 | 2,975.63 |
| 04/20/11 | 174 | JAMES L. UPPERMAN, JR. | SECURITY SERVICES FROM 4/8/2011 THRU 4/14/2011 | 2690-000 | | 910.00 | 2,065.63 |

Subtotals :    $6,323.52    $36,526.07

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/11 | 175 | TRADEMARK RENEWAL SERVICE | RENEWAL OF INOFIN TRADEMARK - REGISTRATION NO. 3010992 | 2990-000 | | 175.00 | 1,890.63 |
| 04/20/11 | 176 | LEXINGTON COUNTY REGISTER OF DEEDS | RECORDING FEE FOR MORTGAGE Stopped on 11/28/11 | 2990-000 | | 18.00 | 1,872.63 |
| 04/20/11 | 177 | LEXIS NEXIS RISK DATA MANAGEMENT | LEGAL RESEARCH SUBSCRIPTION - INVOICE NO. 1026191-20110331 | 2690-000 | | 368.95 | 1,503.68 |
| 04/20/11 | 178 | IBM | SERVER MAINTENANCE SERVICE AGREEMENT THRU 9/24/11 - INVOICE # 2102703 | 2690-000 | | 1,503.68 | 0.00 |
| 04/21/11 | From Account #**********2965 | | Transfer to fund termination check | 9999-000 | 5,000.00 | | 5,000.00 |
| 04/22/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TO FUND FINAL CHECKS TO DANIEL BABIN | 2690-000 | | 4,195.07 | 804.93 |
| 04/22/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR FINAL CHECKS TO DAN BABIN | 2690-000 | | 596.58 | 208.35 |
| 04/25/11 | From Account #**********2965 | | Transfer to pay collection costs | 9999-000 | 1,750.85 | | 1,959.20 |
| 04/25/11 | From Account #**********2965 | | Transfer to pay cell phone charges | 9999-000 | 530.20 | | 2,489.40 |
| 04/25/11 | 179 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 500.00 | 1,989.40 |
| 04/25/11 | 180 | AUTHORIZE.NET | APRIL FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 109.20 | 1,880.20 |
| 04/25/11 | 181 | SKYLINE RECOVERY SERVICES | POST-PETITION VEHICLE RECOVER SERVICES | 2690-000 | | 1,350.00 | 530.20 |
| 04/25/11 | 182 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 3/27/11 THRU 4/26/11 | 2690-000 | | 530.20 | 0.00 |
| 04/26/11 | From Account #**********2965 | | Transfer to fund payroll | 9999-000 | 29,017.25 | | 29,017.25 |
| 04/27/11 | From Account #**********2965 | | Transfer to pay operating expenses | 9999-000 | 9,130.65 | | 38,147.90 |
| 04/27/11 | 183 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 772.99 | 37,374.91 |
| 04/27/11 | 184 | JAMES L. UPPERMAN, JR. | SECURITY SERVICES FROM 4/15/2011 THRU 4/21/2011 | 2690-000 | | 930.00 | 36,444.91 |
| 04/27/11 | 185 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR APRIL 2011 - INVOICE NO. 53052128 | 2690-000 | | 6,801.87 | 29,643.04 |
| 04/27/11 | 186 | VERIZON | FINAL BILL FOR CANCELLATION OF SERVICE - ACCT NO. 000874203511 | 2990-000 | | 105.69 | 29,537.35 |
| 04/27/11 | 187 | BOBBI JEAN PORTER | REIMBURSEMENT FOR NSF FEE INCURRED FOR PULLING PAYMENT EARLY - LOAN NO. 33003 | 2690-000 | | 30.00 | 29,507.35 |

Subtotals :  $45,428.95    $17,987.23

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/11 | 188 | MARY STROCKY | REFUND FOR OVERAGE PAID ON LOAN - LOAN NO. 32700 | 2690-000 | | 285.14 | 29,222.21 |
| 04/27/11 | 189 | KARYN FLOOD | REFUND OF OVERAGE PAID ON LOAN - LOAN NO. 28708 | 2690-000 | | 163.15 | 29,059.06 |
| 04/27/11 | 190 | DWAINE WITHAM | REFUND OF OVERAGE PAID ON LOAN - LOAN NO. 30813 | 2690-000 | | 41.81 | 29,017.25 |
| 04/27/11 | | ADP, INC. | WIRE TRANSFER TO FUND PAYROLL TAXES | 2690-000 | | 8,222.36 | 20,794.89 |
| 04/27/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TO FUND PAYROLL ACCOUNT | 2690-000 | | 20,794.89 | 0.00 |
| 05/04/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 16,690.46 | | 16,690.46 |
| 05/04/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 921.78 | | 17,612.24 |
| 05/04/11 | 191 | MICHAEL AYRE | RE-ISSUE OF NET PAYCHECK FOR PAY DATE 4/28/2011 | 2690-000 | | 2,400.46 | 15,211.78 |
| 05/04/11 | 192 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 3/7/11; 3/14/11; 4/18/11 AND 4/25/11 | 2420-000 | | 260.00 | 14,951.78 |
| 05/04/11 | 193 | JAMES L. UPPERMAN, JR. | SECURITY SERVICES FROM 4/22/2011 THRU 5/5/2011 | 2690-000 | | 1,771.00 | 13,180.78 |
| 05/04/11 | 194 | 55 ACCORD PARK TRUST | MAY RENT - INVOICE NO. 2093 | 2410-000 | | 10,634.00 | 2,546.78 |
| 05/04/11 | 195 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 3/9/11 THRU 4/8/11 - INVOICE NO. 2086 | 2410-000 | | 921.78 | 1,625.00 |
| 05/04/11 | 196 | MILL REALTY TRUST | MAY RENT FOR SUITE 304 - INVOICE NO. 12573 | 2410-000 | | 700.00 | 925.00 |
| 05/04/11 | 197 | MILL REALTY TRUST | MAY RENT FOR SUITE 505 - INVOICE NO. 12593 | 2410-000 | | 175.00 | 750.00 |
| 05/04/11 | 198 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 0.00 |
| 05/05/11 | | From Account #*********2965 | Transfer to fund payroll | 9999-000 | 25,551.15 | | 25,551.15 |
| 05/06/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES | 2690-000 | | 7,960.16 | 17,590.99 |
| 05/06/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAYDATE 5/12/2011 | 2690-000 | | 17,590.99 | 0.00 |
| 05/19/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 18,734.67 | | 18,734.67 |
| 05/19/11 | | From Account #*********2965 | Transfer to fund operating expenses | 9999-000 | 200.00 | | 18,934.67 |
| 05/19/11 | 199 | AUTHORIZE.NET | MAY FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 87.70 | 18,846.97 |
| 05/19/11 | 200 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 4/27/11 THRU 5/26/11 - INVOICE NO. | 2690-000 | | 318.14 | 18,528.83 |

Subtotals :                    $62,098.06         $73,076.58

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 8378408074 | | | | |
| 05/19/11 | 201 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR 4/25/11 THRU 5/24/11 - INVOICE NO. 4164659 | 2690-000 | | 40.00 | 18,488.83 |
| 05/19/11 | 202 | APPRIVER | SPAM FILTER SERVICE FOR 5/2011 - INVOICE NO. 269215 | 2690-000 | | 225.00 | 18,263.83 |
| 05/19/11 | 203 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 5/4/11 AND 5/11/11 | 2420-000 | | 130.00 | 18,133.83 |
| 05/19/11 | 204 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 6/1/11 TO 7/1/11 - GROUP NO. 002317185 - INVOICE NO. 34144044842 | 2420-750 | | 740.57 | 17,393.26 |
| 05/19/11 | 205 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 6/1/11 TO 7/1/11 - GROUP NO. 004038627 - INVOICE NO. 341470044850 | 2420-750 | | 8,176.12 | 9,217.14 |
| 05/19/11 | 206 | JAMES L. UPPERMAN, JR. | SECURITY SERVICES FROM 5/4/11 THRU 5/19/11 | 2690-000 | | 1,921.00 | 7,296.14 |
| 05/19/11 | 207 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 6/1/2011 THRU 6/30/2011 - INVOICE NO. 557121 | 2690-000 | | 1,995.95 | 5,300.19 |
| 05/19/11 | 208 | DEAN SCRIBNER | REIMBURSEMENT OF TRAVEL EXPENSES | 2990-000 | | 1,229.25 | 4,070.94 |
| 05/19/11 | 209 | AUTOSTAR SOLUTIONS, INC. | LOAN SERVICING SOFTWARE CONTRACT - INVOICE NO. 151575 | 2690-000 | | 2,167.00 | 1,903.94 |
| 05/19/11 | 210 | MARGARET ADAMS | REIMBURSEMENT FOR OUT-OF-POCKET TRAVEL EXPENSES ON 5/16/11 | 2990-000 | | 44.36 | 1,859.58 |
| 05/19/11 | 211 | THERESA BROWN | REIMBURSEMENT OF TRAVEL EXPENSES ON 5/16/11 | 2690-000 | | 46.52 | 1,813.06 |
| 05/19/11 | 212 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 829.70 | 983.36 |
| 05/19/11 | 213 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 233.36 | 750.00 |
| 05/19/11 | 214 | DANIEL BABIN | CONSULTANT FEE FOR 4/26/11 AND 4/28/11 | 2690-000 | | 200.00 | 550.00 |
| 05/19/11 | 215 | DANIEL BABIN | CONSULTANT FEE FOR 5/3/11 AND 5/4/11 | 2690-000 | | 250.00 | 300.00 |
| 05/19/11 | 216 | DANIEL BABIN | CONSULTANT FEE FOR 5/10/11 AND 5/11/11 | 2690-000 | | 300.00 | 0.00 |
| 05/26/11 | | From Account #*********2965 | Transfer to pay Jim Upperman | 9999-000 | 946.00 | | 946.00 |
| 05/26/11 | 217 | JAMES L. UPPERMAN, JR. | SECURITY SERVICES FROM 5/20/11 THRU 5/26/11 | 2690-000 | | 946.00 | 0.00 |
| 06/02/11 | | From Account #*********2965 | Transfer to pay payroll expenses | 9999-000 | 14,547.03 | | 14,547.03 |

Subtotals :   $15,493.03   $19,474.83

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 55

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/11 | | From Account #*********2965 | Transfer to pay Daniel Babin | 9999-000 | 250.00 | | 14,797.03 |
| 06/02/11 | 218 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 5/27 THRU 6/2 | 2690-720 | | 998.00 | 13,799.03 |
| 06/02/11 | 219 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 5/16/11 AND 5/23/11 | 2420-000 | | 130.00 | 13,669.03 |
| 06/02/11 | 220 | DANIEL BABIN | CONSULTANT FEE FOR 5/17/11 AND 5/19/11 | 2690-000 | | 250.00 | 13,419.03 |
| 06/02/11 | 221 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY JUNE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 233.36 | 13,185.67 |
| 06/02/11 | 222 | AUTOSTAR SOLUTIONS, INC. | LOAN SERVICING SOFTWARE CONTRACT - INVOICE NO. 152394 | 2690-000 | | 2,167.00 | 11,018.67 |
| 06/02/11 | 223 | MARGARET ADAMS | REIMBURSEMENT FOR OUT-OF-POCKET TRAVEL EXPENSES ON 5/11/11 | 2990-000 | | 14.00 | 11,004.67 |
| 06/02/11 | 224 | VERIZON | FINAL BILL FOR CANCELLATION OF SERVICE - ACCT NO. 41379680271290094 | 2990-000 | | 12.14 | 10,992.53 |
| 06/02/11 | 225 | JENNIFER BUBAR | CUSTOMER REFUND OF NSF FEE INCURRED DUE TO UNAUTHORIZED DEBIT OF CHECKING ACCOUNT | 2690-000 | | 25.00 | 10,967.53 |
| 06/02/11 | 226 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 5/17/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 4,519.00 | 6,448.53 |
| 06/02/11 | 227 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 5/24/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 5,028.53 | 1,420.00 |
| 06/02/11 | 228 | PREFERRED TOWING AND RECOVERY LLC | REPOSSESSION CHARGES FOR VEHICLES REDEEMED BY CUSTOMER - TOWING CHARGES CHARGED TO CUSTOMER ACCT | 2690-000 | | 920.00 | 500.00 |
| 06/02/11 | 229 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 500.00 | 0.00 |
| 06/10/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 22,978.01 | | 22,978.01 |
| 06/10/11 | 230 | AUTHORIZE.NET | MAY FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 101.60 | 22,876.41 |
| 06/10/11 | 231 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 6/3/11 THRU 6/9/11 | 2690-720 | | 980.00 | 21,896.41 |
| 06/10/11 | 232 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 7/1/2011 THRU 7/31/2011 - INVOICE NO. 560827 | 2690-000 | | 1,995.95 | 19,900.46 |
| 06/10/11 | 233 | BLUECROSS BLUESHIELD OF | DENTAL PREMIUM FOR 7/1/11 TO 8/1/11 - | 2420-750 | | 869.75 | 19,030.71 |
| | | | Subtotals : | | $23,228.01 | $18,744.33 | |

{} Asset reference(s)                                                                  Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | MASSACHUSETTS | GROUP NO. 002317185 - INVOICE NO. 33920044556 | | | | |
| 06/10/11 | 234 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 7/1/11 TO 8/1/11 - GROUP NO. 004038627 - INVOICE NO. 33923044564 | 2420-750 | | 4,943.95 | 14,086.76 |
| 06/10/11 | 235 | 55 ACCORD PARK TRUST | JUNE RENT - INVOICE NO. 2103 | 2410-000 | | 10,634.00 | 3,452.76 |
| 06/10/11 | 236 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 4/9/11 THRU 5/10/11 - INVOICE NO. 2097 | 2410-000 | | 898.31 | 2,554.45 |
| 06/10/11 | 237 | MILL REALTY TRUST | JUNE RENT FOR SUITE 304 - INVOICE NO. 12709 | 2410-000 | | 700.00 | 1,854.45 |
| 06/10/11 | 238 | MILL REALTY TRUST | JUNE RENT FOR SUITE 505 - INVOICE NO. 12729 | 2410-000 | | 175.00 | 1,679.45 |
| 06/10/11 | 239 | ANDREW MARTIN | EASTPOINT SERVICE ON 6/2/2011 - INVOICE NO. SAI0018 | 2690-000 | | 300.00 | 1,379.45 |
| 06/10/11 | 240 | SEARCHAMERICA | INVOICE NO. 125513 FOR EXPERIAN SEARCH FOR 5/2011 | 2690-000 | | 2.66 | 1,376.79 |
| 06/10/11 | 241 | THE HARTFORD | JUNE WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 784.66 | 592.13 |
| 06/10/11 | 242 | MATTHEW BENDER & CO. INC. | INVOICE NO. 15760316 - RI BANKING LAWS UPDATE | 2690-000 | | 92.13 | 500.00 |
| 06/10/11 | 243 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 500.00 | 0.00 |
| 06/20/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 12,841.34 | | 12,841.34 |
| 06/20/11 | 244 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 6/10/11 THRU 6/16/11 | 2690-720 | | 980.00 | 11,861.34 |
| 06/20/11 | 245 | DEAN SCRIBNER | REIMBURSEMENT OF TRAVEL EXPENSES FOR WEEKS ENDING 5/20 AND 5/27 | 2990-000 | | 476.34 | 11,385.00 |
| 06/20/11 | 246 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO AUCTION ON 5/20/11 | 2690-000 | | 2,725.00 | 8,660.00 |
| 06/20/11 | 247 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO AUCTION ON 5/27/11 | 2690-000 | | 3,350.00 | 5,310.00 |
| 06/20/11 | 248 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO AUCTION ON 5/20/11 | 2690-000 | | 3,520.00 | 1,790.00 |
| 06/20/11 | 249 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO AUCTION ON 5/27/11 | 2690-000 | | 1,140.00 | 650.00 |
| 06/20/11 | 250 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO AUCTION ON 5/31/11 | 2690-000 | | 650.00 | 0.00 |
| 06/22/11 | | From Account #*********2965 | Transfer to pay customer refunds for | 9999-000 | 5,248.50 | | 5,248.50 |
| | | | Subtotals : | | $18,089.84 | $31,872.05 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | overpayment of loans | | | | |
| 06/22/11 | 251 | LATISHA BROADNAX | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 309351512 | 2690-000 | | 5.32 | 5,243.18 |
| 06/22/11 | 252 | RACHEL GILLMAN | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 308641433 | 2690-000 | | 2.70 | 5,240.48 |
| 06/22/11 | 253 | SHARON PARREAULT | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 306911593 | 2690-000 | | 2.02 | 5,238.46 |
| 06/22/11 | 254 | KEITH DOWNS | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 305441207 | 2690-000 | | 83.43 | 5,155.03 |
| 06/22/11 | 255 | JAMES O'KEEFE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 304290905 | 2690-000 | | 3.16 | 5,151.87 |
| 06/22/11 | 256 | JAHAIRA JIMENEZ | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 302251512 | 2690-000 | | 106.49 | 5,045.38 |
| 06/22/11 | 257 | JEANNE BARIL | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 299331573 | 2690-000 | | 47.81 | 4,997.57 |
| 06/22/11 | 258 | FRED FERGUSON | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 298911610 | 2690-000 | | 3.64 | 4,993.93 |
| 06/22/11 | 259 | JOHN SULLIVAN | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 286320343 | 2690-000 | | 93.21 | 4,900.72 |
| 06/22/11 | 260 | MICHAEL SOUZA | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 289440343 | 2690-000 | | 71.38 | 4,829.34 |
| 06/22/11 | 261 | JASON BAILEY | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 273570990 | 2690-000 | | 10.06 | 4,819.28 |
| 06/22/11 | 262 | MARY YARUSITES | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 271920911<br>Stopped on 11/28/11 | 2690-000 | | 8.94 | 4,810.34 |
| 06/22/11 | 263 | ANNETTE VEGA | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 281521557 | 2690-000 | | 200.08 | 4,610.26 |
| 06/22/11 | 264 | JOSEPH VALLIERE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 260250870 | 2690-000 | | 18.17 | 4,592.09 |
| 06/22/11 | 265 | MYENA JOHNSON | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 258141435 | 2690-000 | | 44.72 | 4,547.37 |
| 06/22/11 | 266 | JOSHUA HARGROVE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 231591074<br>Stopped on 11/28/11 | 2690-000 | | 6.51 | 4,540.86 |
| 06/22/11 | 267 | RONALD RICHARDSON, JR. | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 254621435 | 2690-000 | | 52.89 | 4,487.97 |
| 06/22/11 | 268 | CLARINDA VEIGA | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 312250004 | 2690-000 | | 1.29 | 4,486.68 |

Subtotals :  $0.00  $761.82

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 11/28/11 | | | | |
| 06/22/11 | 269 | DAVID RICHARD | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 303981631<br>Stopped on 11/28/11 | 2690-000 | | 1.15 | 4,485.53 |
| 06/22/11 | 270 | EILEEN KELLEY | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 330760905 | 2690-000 | | 69.33 | 4,416.20 |
| 06/22/11 | 271 | MICHELLE CLARK | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 288151532 | 2690-000 | | 40.65 | 4,375.55 |
| 06/22/11 | 272 | DONALD CULPEPPER | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 274450343<br>Stopped on 11/28/11 | 2690-000 | | 32.40 | 4,343.15 |
| 06/22/11 | 273 | JOHN BRUNO III | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 254631074 | 2690-000 | | 9.27 | 4,333.88 |
| 06/22/11 | 274 | STEVEN ALARMANI | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 330081163<br>Stopped on 11/28/11 | 2690-000 | | 16.85 | 4,317.03 |
| 06/22/11 | 275 | MAUREEN NEE | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 304810905 | 2690-000 | | 65.11 | 4,251.92 |
| 06/22/11 | 276 | WINSTON TEJEDA | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 318990905<br>Stopped on 11/28/11 | 2690-000 | | 1.36 | 4,250.56 |
| 06/22/11 | 277 | DIANE DELAY | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 260170355 | 2690-000 | | 77.25 | 4,173.31 |
| 06/22/11 | 278 | MARANYELIS DELOSSANTOS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 316651640 | 2690-000 | | 55.49 | 4,117.82 |
| 06/22/11 | 279 | BETHANY BORTON | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 268981502 | 2690-000 | | 16.17 | 4,101.65 |
| 06/22/11 | 280 | SOPHIA GOMES | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 332840905 | 2690-000 | | 152.75 | 3,948.90 |
| 06/22/11 | 281 | ERIC WOOD | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 331781683 | 2690-000 | | 56.80 | 3,892.10 |
| 06/22/11 | 282 | KEITHA LEWIS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 328930905 | 2690-000 | | 50.78 | 3,841.32 |
| 06/22/11 | 283 | ALEXANDRO LEON | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 326531570 | 2690-000 | | 17.51 | 3,823.81 |
| 06/22/11 | 284 | SARA GARVEY | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 325301595 | 2690-000 | | 149.69 | 3,674.12 |
| 06/22/11 | 285 | MARICEL KENNEDY | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 324771604 | 2690-000 | | 98.96 | 3,575.16 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $911.52 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
|---|---|---|---|
| Case Name: | INOFIN INCORPORATED | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | Account: | ****-******29-66 - Checking Account |
| Taxpayer ID #: | **-***2786 | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 11/28/11 | | | | |
| 06/22/11 | 286 | ALLAPHIA RICHARDS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 32414167 Stopped on 11/28/11 | 2690-000 | | 99.99 | 3,475.17 |
| 06/22/11 | 287 | RYAN MURRAY | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 314520990 | 2690-000 | | 260.32 | 3,214.85 |
| 06/22/11 | 288 | MARIANNE HANNUM | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 314281183 | 2690-000 | | 52.94 | 3,161.91 |
| 06/22/11 | 289 | COLIN MERKMAN | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 310341183 | 2690-000 | | 68.86 | 3,093.05 |
| 06/22/11 | 290 | HOLLY MIRICK | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 310261472 | 2690-000 | | 63.24 | 3,029.81 |
| 06/22/11 | 291 | JAMES LAMIE | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 300570990 Stopped on 11/28/11 | 2690-000 | | 3.63 | 3,026.18 |
| 06/22/11 | 292 | MUSA MUKWASHI | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 300330343 Stopped on 11/28/11 | 2690-000 | | 6.68 | 3,019.50 |
| 06/22/11 | 293 | MARK HOSEK | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 281261371 Stopped on 11/28/11 | 2690-000 | | 2.46 | 3,017.04 |
| 06/22/11 | 294 | ALYSSA DINGS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 316991594 | 2690-000 | | 149.90 | 2,867.14 |
| 06/22/11 | 295 | ALICIA DEAN | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 300601453 | 2690-000 | | 113.32 | 2,753.82 |
| 06/22/11 | 296 | TUESDAI HILL | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 307911597 | 2690-000 | | 35.19 | 2,718.63 |
| 06/22/11 | 297 | DAVID CHAISTY | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 301190990 Stopped on 11/28/11 | 2690-000 | | 3.05 | 2,715.58 |
| 06/22/11 | 298 | CHERYL O'KEEFE | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 312770004 | 2690-000 | | 1.86 | 2,713.72 |
| 06/22/11 | 299 | SARAH EWALD | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 325031580 Stopped on 11/28/11 | 2690-000 | | 1.23 | 2,712.49 |
| 06/22/11 | 300 | EUNICE GONZALEZ | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 277011449 Stopped on 11/28/11 | 2690-000 | | 1.49 | 2,711.00 |
| 06/22/11 | 301 | CHRISTOPHER PHILLIPS | REFUND DUE RE: OVERPAYMENT OF | 2690-000 | | 78.77 | 2,632.23 |

| | Subtotals : | $0.00 | $942.93 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-11010-JNF |
| Case Name: | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| Taxpayer ID #: | **-***2786 |
| Period Ending: | 08/15/17 |

| | |
|---|---|
| Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******29-66 - Checking Account |
| Blanket Bond: | $283,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LOAN - ACCT NO. 274390990 | | | | |
| 06/23/11 | 302 | FELICIA ALVAREZ | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 262321532 | 2690-000 | | 14.13 | 2,618.10 |
| 06/23/11 | 303 | ANTHONY SPIRITO | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 333621433 | 2690-000 | | 2.56 | 2,615.54 |
| 06/23/11 | 304 | SARAH HOLMES | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 315691574 | 2690-000 | | 269.21 | 2,346.33 |
| 06/23/11 | 305 | WAYNE MELBERG | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 257291074 | 2690-000 | | 44.43 | 2,301.90 |
| 06/23/11 | 306 | KAREN CROW | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 303521207 | 2690-000 | | 27.14 | 2,274.76 |
| 06/23/11 | 307 | STEPHEN JOSEPH | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 253041313 | 2690-000 | | 6.16 | 2,268.60 |
| 06/23/11 | 308 | LAURA SMART | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 275851555 | 2690-000 | | 59.35 | 2,209.25 |
| 06/23/11 | 309 | KIMBERLY FALCETTI | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 278171283 | 2690-000 | | 47.21 | 2,162.04 |
| 06/23/11 | 310 | BRENDA VEZINA | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 263150355 | 2690-000 | | 54.64 | 2,107.40 |
| 06/23/11 | 311 | LUIZ ARAUJO | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 293141233 | 2690-000 | | 35.47 | 2,071.93 |
| 06/23/11 | 312 | CARLOS ORTIZ | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 26001532<br>Stopped on 11/28/11 | 2690-000 | | 3.09 | 2,068.84 |
| 06/23/11 | 313 | CELESTE BROWN | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 318251547<br>Stopped on 11/28/11 | 2690-000 | | 1.13 | 2,067.71 |
| 06/23/11 | 314 | ANGELIQUE CORDEAU | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 298351371 | 2690-000 | | 397.64 | 1,670.07 |
| 06/23/11 | 315 | KENNETH FORSYTHE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 242891462 | 2690-000 | | 21.44 | 1,648.63 |
| 06/23/11 | 316 | SHEILA DAVIS | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 288430911 | 2690-000 | | 8.29 | 1,640.34 |
| 06/23/11 | 317 | JMAR DOUGLAS | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 323481670<br>Stopped on 11/28/11 | 2690-000 | | 5.14 | 1,635.20 |
| 06/23/11 | 318 | TARA ATKINS | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 254671074 | 2690-000 | | 44.58 | 1,590.62 |
| 06/23/11 | 319 | OUIDA PETTY | REFUND DUE RE: OVERPAYMENT OF | 2690-000 | | 31.52 | 1,559.10 |

Subtotals :  $0.00   $1,073.13

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LOAN - ACCT NO. 321541604 | | | | |
| 06/23/11 | 320 | CATHERINE OWEN | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 297581371<br>Stopped on 11/28/11 | 2690-000 | | 3.21 | 1,555.89 |
| 06/23/11 | 321 | TRICIAN SALMON | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 296831589<br>Stopped on 11/28/11 | 2690-000 | | 1.06 | 1,554.83 |
| 06/23/11 | 322 | MEGAN AREL | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 304701574<br>Stopped on 11/28/11 | 2690-000 | | 176.62 | 1,378.21 |
| 06/23/11 | 323 | KATLYN GUYETTE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 302991594 | 2690-000 | | 45.77 | 1,332.44 |
| 06/23/11 | 324 | SHAUNTE KEE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 330480905 | 2690-000 | | 75.71 | 1,256.73 |
| 06/23/11 | 325 | SANDRA LEE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 304661370 | 2690-000 | | 3.69 | 1,253.04 |
| 06/23/11 | 326 | CRAIG O'DONNELL | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 305890990 | 2690-000 | | 16.19 | 1,236.85 |
| 06/23/11 | 327 | VELMA KNIGHT | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 235401207<br>Stopped on 11/28/11 | 2690-000 | | 2.40 | 1,234.45 |
| 06/23/11 | 328 | ROY HOLMBERG | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 324420275 | 2690-000 | | 1.05 | 1,233.40 |
| 06/23/11 | 329 | JOHN DAIGLE | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 312860990<br>Stopped on 11/28/11 | 2690-000 | | 2.31 | 1,231.09 |
| 06/23/11 | 330 | CATHERINE WHALEN | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 241571074<br>Stopped on 11/28/11 | 2690-000 | | 47.20 | 1,183.89 |
| 06/23/11 | 331 | MARILINDA TORRES | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 291331449 | 2690-000 | | 2.49 | 1,181.40 |
| 06/23/11 | 332 | RICKI-ANN STEVENS | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 291560990 | 2690-000 | | 6.38 | 1,175.02 |
| 06/23/11 | 333 | KENNETH UNWIN, JR. | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 296800893<br>Stopped on 11/28/11 | 2690-000 | | 3.17 | 1,171.85 |
| 06/23/11 | 334 | PEDRO REYES III | REFUND DUE RE: OVERPAYMENT OF<br>LOAN - ACCT NO. 296700945 | 2690-000 | | 79.08 | 1,092.77 |
| 06/23/11 | 335 | RAYMOND CASEY | REFUND DUE RE: OVERPAYMENT OF | 2690-000 | | 56.78 | 1,035.99 |

| | | | Subtotals : | | $0.00 | $523.11 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******29-66 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LOAN - ACCT NO. 307851596 | | | | |
| 06/23/11 | 336 | ADAM GONNEVILLE | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 310640905 | 2690-000 | | 48.39 | 987.60 |
| 06/23/11 | 337 | SHAMONA LEWIS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 304380639 Stopped on 11/28/11 | 2690-000 | | 4.02 | 983.58 |
| 06/23/11 | 338 | STEVEN DURANT | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 325910639 | 2690-000 | | 3.58 | 980.00 |
| 06/23/11 | 339 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 6/17/11 THRU 6/23/11 | 2690-720 | | 980.00 | 0.00 |
| 06/27/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 14,803.33 | | 14,803.33 |
| 06/27/11 | 340 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR JUNE 2011 - INVOICE NO. 53185258 | 2690-000 | | 8,345.93 | 6,457.40 |
| 06/27/11 | 341 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 5/30/11 AND 6/3/11 | 2420-000 | | 130.00 | 6,327.40 |
| 06/27/11 | 342 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 6/13/11 AND 6/20/11 | 2420-000 | | 130.00 | 6,197.40 |
| 06/27/11 | 343 | LEXIS NEXIS RISK DATA MANAGEMENT INC. | LEGAL SUBSCRIPTION SERVICES FOR APRL & MAY 2011 | 2690-000 | | 162.40 | 6,035.00 |
| 06/27/11 | 344 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO JUNK SALES ON 5/26 | 2690-000 | | 425.00 | 5,610.00 |
| 06/27/11 | 345 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO AUCTION ON 6/14/2011 | 2690-000 | | 650.00 | 4,960.00 |
| 06/27/11 | 346 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 5/31/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 1,420.00 | 3,540.00 |
| 06/27/11 | 347 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 6/14/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 580.00 | 2,960.00 |
| 06/27/11 | 348 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 6/3/11 JUNK SALES OF REPOSSESSED VEHICLES | 2690-000 | | 250.00 | 2,710.00 |
| 06/27/11 | 349 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO JUNK SALES ON 6/3/11 | 2690-000 | | 1,260.00 | 1,450.00 |
| 06/27/11 | 350 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO JUNK SALES ON 5/26/11 | 2690-000 | | 625.00 | 825.00 |
| 06/27/11 | 351 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO AUCTION ON 6/14/11 | 2690-000 | | 325.00 | 500.00 |
| 06/27/11 | 352 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. | 2690-000 | | 500.00 | 0.00 |

Subtotals :    $14,803.33    $15,839.32

Exhibit 9

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
|---|---|---|---|---|
| Case Name: | INOFIN INCORPORATED | | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | | Account: | ****-*****29-66 - Checking Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 600000259 | | | | |
| 06/30/11 | | From Account #**********2965 | Transfer to pay Jim Upperman | 9999-000 | 980.00 | | 980.00 |
| 06/30/11 | 353 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 6/24/11 TO 6/30/11 | 2690-720 | | 980.00 | 0.00 |
| 07/07/11 | | From Account #**********2965 | Transfer to pay operating expenses | 9999-000 | 17,011.52 | | 17,011.52 |
| 07/07/11 | 354 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 7/1/11 TO 7/6/11 | 2690-720 | | 980.00 | 16,031.52 |
| 07/07/11 | 355 | DEAN SCRIBNER | REIMBURSEMENT OF TRAVEL EXPENSES | 2990-000 | | 1,140.33 | 14,891.19 |
| 07/07/11 | 356 | AUTOSTAR SOLUTIONS, INC. | LOAN SERVICING SOFTWARE CONTRACT - INVOICE NO. 153178 | 2690-000 | | 2,167.00 | 12,724.19 |
| 07/07/11 | 357 | AUTHORIZE.NET | JUNE FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 78.50 | 12,645.69 |
| 07/07/11 | 358 | 55 ACCORD PARK TRUST | JULY RENT - INVOICE NO. 2109 | 2410-000 | | 10,634.00 | 2,011.69 |
| 07/07/11 | 359 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 5/10/11 THRU 6/7/11 - INVOICE NO. 2110 | 2410-000 | | 961.69 | 1,050.00 |
| 07/07/11 | 360 | MILL REALTY TRUST | JULY RENT FOR SUITE 304 - INVOICE NO. 12812 | 2410-000 | | 700.00 | 350.00 |
| 07/07/11 | 361 | MILL REALTY TRUST | JULY RENT FOR SUITE 505 - INVOICE NO. 12834 | 2410-000 | | 175.00 | 175.00 |
| 07/07/11 | 362 | SECRETARY OF THE COMMONWEALTH | MASS. SECRETARY OF STATE ANNUAL REPORT FILING FEE | 2690-000 | | 150.00 | 25.00 |
| 07/07/11 | 363 | SECRETARY OF THE COMMONWEALTH | MASS. SECRETARY OF STATE FILING FEE FOR CHANGE OF REGISTERED AGENT | 2690-000 | | 25.00 | 0.00 |
| 07/14/11 | | From Account #**********2965 | Transfer to pay operating expenses | 9999-000 | 3,841.17 | | 3,841.17 |
| 07/14/11 | 364 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 7/8/11 TO 7/14/11 | 2690-720 | | 980.00 | 2,861.17 |
| 07/14/11 | 365 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 7/15/11 TO 7/21/11 | 2690-720 | | 980.00 | 1,881.17 |
| 07/14/11 | 366 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 6/27/11 AND 7/9/11 | 2420-000 | | 130.00 | 1,751.17 |
| 07/14/11 | 367 | THE HARTFORD | JULY WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 784.71 | 966.46 |
| 07/14/11 | 368 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR MAY 2011 - INVOICE NO. 05165213 | 2690-000 | | 40.00 | 926.46 |
| 07/14/11 | 369 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR JUNE 2011 - INVOICE NO. 06165126 | 2690-000 | | 40.00 | 886.46 |

Subtotals :           $21,832.69      $20,946.23

{} Asset reference(s)                                                        Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/11 | 370 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 5/27/11 THRU 6/26/11 - ACCT. NO. 837848074 | 2690-000 | | 236.46 | 650.00 |
| 07/14/11 | 371 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 500.00 | 150.00 |
| 07/14/11 | 372 | NH SECRETARY OF STATE | ANNUAL REPORT FILING FEE FOR NH SECRETARY OF STATE | 2690-000 | | 150.00 | 0.00 |
| 07/29/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 17,601.95 | | 17,601.95 |
| 07/29/11 | | From Account #*********2965 | Transfer to pay auction related expenses | 9999-000 | 15,530.82 | | 33,132.77 |
| 07/29/11 | 373 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 7/22/11 TO 7/28/11 | 2690-720 | | ! 980.00 | 32,152.77 |
| 07/29/11 | 374 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 7/11/11 AND 7/23/11 | 2420-000 | | 130.00 | 32,022.77 |
| 07/29/11 | 375 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR JULY 2011 - INVOICE NO. 53257543 | 2690-000 | | 7,505.39 | 24,517.38 |
| 07/29/11 | 376 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 8/1/11 TO 9/1/11 - GROUP NO. 002317185 - INVOICE NO. 33931044931 | 2420-750 | | 869.75 | 23,647.63 |
| 07/29/11 | 377 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 8/1/11 TO 9/1/11 - GROUP NO. 004038627 - INVOICE NO. 33934044939 | 2420-750 | | 6,622.48 | 17,025.15 |
| 07/29/11 | 378 | MARIA SILVA AND JOSE TORRES | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 304.19 | 16,720.96 |
| 07/29/11 | 379 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 7/12/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 4,767.25 | 11,953.71 |
| 07/29/11 | 380 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 7/19/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 3,953.57 | 8,000.14 |
| 07/29/11 | 381 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 7/12/11 | 2690-000 | | 2,600.00 | 5,400.14 |
| 07/29/11 | 382 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 7/19/11 | 2690-000 | | 2,600.00 | 2,800.14 |
| 07/29/11 | 383 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 7/12/11 | 2690-000 | | 650.00 | 2,150.14 |
| 07/29/11 | 384 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 7/19/11 | 2690-000 | | 1,300.00 | 850.14 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 0.60 | 849.54 |
| 08/04/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 15,693.87 | | 16,543.41 |
| | | | Subtotals : | | $48,826.64 | $33,169.69 | |

{} Asset reference(s)          !-Not printed or not transmitted          Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 65

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/11 | 385 | WEST VIRGINIA SECRETARY OF STATE | ANNUAL REPORT FILING FEE FOR 2011 | 2690-000 | | 125.00 | 16,418.41 |
| 08/04/11 | 386 | 55 ACCORD PARK TRUST | AUGUST RENT - INVOICE NO. 2123 | 2410-000 | | 10,634.00 | 5,784.41 |
| 08/04/11 | 387 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 6/7/11 THRU 7/11/11 - INVOICE NO. 2116 | 2410-000 | | 1,072.15 | 4,712.26 |
| 08/04/11 | 388 | MILL REALTY TRUST | AUGUST RENT FOR SUITE 304 - INVOICE NO. 12924 | 2410-000 | | 700.00 | 4,012.26 |
| 08/04/11 | 389 | MILL REALTY TRUST | AUGUST RENT FOR SUITE 505 - INVOICE NO. 12924 | 2410-000 | | 175.00 | 3,837.26 |
| 08/04/11 | 390 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 7/29/11 TO 8/4/11 | 2690-720 | | 900.00 | 2,937.26 |
| 08/04/11 | 391 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 8/1/2011 THRU 8/31/2011 - INVOICE NO. 564608 | 2690-000 | | 1,995.95 | 941.31 |
| 08/04/11 | 392 | e-OSCAR | CREDIT CHECK REPORTS APRIL THRU JUNE - INVOICE 262691 | 2690-000 | | 91.77 | 849.54 |
| 08/08/11 | | From Account #*********2965 | Transfer to pay blanket bond | 9999-000 | 2,859.06 | | 3,708.60 |
| 08/08/11 | 393 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/08/2011 FOR CASE #11-11010, Chapter 7 Trustee Blanket Bond No. 016027600 - Term 8/1/11 to 8/1/12 | 2300-000 | | 3,677.73 | 30.87 |
| 08/10/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 2,812.47 | | 2,843.34 |
| 08/10/11 | 394 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 8/12/11 TO 8/18/11 | 2690-720 | | 980.00 | 1,863.34 |
| 08/10/11 | 395 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 1,000.00 | 863.34 |
| 08/10/11 | 396 | THE HARTFORD | AUGUST WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 784.71 | 78.63 |
| 08/10/11 | 397 | TRACEY SALES | COPIER TONER CARTRIDGE - INVOICE NO. 45778 | 2690-000 | | 47.76 | 30.87 |
| 08/17/11 | | From Account #*********2965 | Transfer to pay operating expenses | 9999-000 | 16,321.09 | | 16,351.96 |
| 08/17/11 | | From Account #*********2965 | Transfer to pay operating expense | 9999-000 | 89.30 | | 16,441.26 |
| 08/17/11 | 398 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 9/1/11 TO 10/1/11 - GROUP NO. 004038627 - INVOICE NO. 33474044166 | 2420-750 | | 6,622.48 | 9,818.78 |
| 08/17/11 | 399 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 1/1/11 TO 10/1/11 - GROUP NO. 002317185 - INVOICE NO. 33471044158 | 2420-750 | | 869.75 | 8,949.03 |
| 08/17/11 | 400 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 9/1/2011 THRU | 2690-000 | | 1,995.95 | 6,953.08 |
| | | | Subtotals : | | $22,081.92 | $31,672.25 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9/30/2011 - INVOICE NO. 568398 | | | | |
| 08/17/11 | 401 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 7/25/11 AND 8/1/11 | 2420-000 | | 130.00 | 6,823.08 |
| 08/17/11 | 402 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 8/8/11 AND 8/15/11 | 2420-000 | | 130.00 | 6,693.08 |
| 08/17/11 | 403 | SHELTA WILSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 10/06/11 | 2690-000 | | 291.96 | 6,401.12 |
| 08/17/11 | 404 | APPRIVER | SPAM FILTER SERVICE FOR QUARTER 3 - INVOICE NO. 288761 | 2690-000 | | 225.00 | 6,176.12 |
| 08/17/11 | 405 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 6/27/11 THRU 7/26/11- ACCT. NO. 837848074 | 2690-000 | | 59.89 | 6,116.23 |
| 08/17/11 | 406 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR JULY 2011 - INVOICE NO. 07164714 | 2690-000 | | 40.00 | 6,076.23 |
| 08/17/11 | 407 | AUTHORIZE.NET | JULY FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 89.30 | 5,986.93 |
| 08/17/11 | 408 | DEAN SCRIBNER | REIMBURSEMENT OF JULY TRAVEL EXPENSES | 2990-000 | | 1,046.06 | 4,940.87 |
| 08/17/11 | 409 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 8/2/11 AUCTION OF REPOSSESSED VEHICLES<br>Stopped on 10/20/11 | 2690-000 | | 1,140.00 | 3,800.87 |
| 08/17/11 | 410 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 7/26/11 AUCTION OF REPOSSESSED VEHICLES<br>Stopped on 10/20/11 | 2690-000 | | 190.00 | 3,610.87 |
| 08/17/11 | 411 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 8/2/11 | 2690-000 | | 975.00 | 2,635.87 |
| 08/17/11 | 412 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 7/26/11 | 2690-000 | | 325.00 | 2,310.87 |
| 08/17/11 | 413 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 7/26/11 | 2690-000 | | 650.00 | 1,660.87 |
| 08/17/11 | 414 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTION ON 8/2/11 | 2690-000 | | 650.00 | 1,010.87 |
| 08/17/11 | 415 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 8/12/11 TO 8/18/11 | 2690-720 | | 980.00 | 30.87 |
| 08/25/11 | | From Account #*********2965 | Transfer funds to DDA account | 9999-000 | 2,512,523.14 | | 2,512,554.01 |
| | | | Subtotals : | | $2,512,523.14 | $6,922.21 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 67

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 11-11010-JNF | | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | |
| **Case Name:** | INOFIN INCORPORATED | | **Bank Name:** | The Bank of New York Mellon | |
| | INOFIN INCORPORATED | | **Account:** | ****-******29-66 - Checking Account | |
| **Taxpayer ID #:** | **-***2786 | | **Blanket Bond:** | $283,000,000.00  (per case limit) | |
| **Period Ending:** | 08/15/17 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/11 | 416 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 8/19/11 TO 8/25/11 | 2690-720 | | 1,112.76 | 2,511,441.25 |
| 08/25/11 | 417 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 8/26/11 TO 9/1/11 | 2690-720 | | 980.00 | 2,510,461.25 |
| 08/25/11 | 418 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 1,000.00 | 2,509,461.25 |
| 08/25/11 | 419 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR AUGUST 2011 - INVOICE NO. 53340824 | 2690-000 | | 8,342.62 | 2,501,118.63 |
| 08/25/11 | 420 | CORPORATE SERVICE COMPANY | ANNUAL REGISTERED AGENT FEE FOR RHODE ISLAND - INVOICE NO. 54250421 | 2690-000 | | 247.50 | 2,500,871.13 |
| 08/25/11 | 421 | LEXIS NEXIS RISK DATA MANAGEMENT INC. | LEGAL SUBSCRIPTION SERVICES FOR JULY 2011 | 2690-000 | | 125.75 | 2,500,745.38 |
| 08/25/11 | 422 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY AUGUST COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 233.36 | 2,500,512.02 |
| 08/25/11 | 423 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO VEHICLES FOUND IN STORAGE | 2690-000 | | 1,900.00 | 2,498,612.02 |
| 08/25/11 | 424 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO VEHICLES AUCTIONS HELD WITH OCEAN STATE AUTO AUCTION | 2690-000 | | 2,975.00 | 2,495,637.02 |
| 08/25/11 | 425 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO JUNK VEHICLES SOLD ON 7/26/11 | 2690-000 | | 1,300.00 | 2,494,337.02 |
| 08/25/11 | 426 | LLOYD'S AUTO SALES | CUSTOMER OVERPAYMENT OF LOAN TO DEALERSHIP - ACCT. NO. 316150990 | 2690-000 | | 65.61 | 2,494,271.41 |
| 08/25/11 | 427 | ANTONIO LONG | CUSTOMER OVER-PAYMENT OF LOAN - ACCT NO. 33346 | 2690-000 | | 136.26 | 2,494,135.15 |
| 08/25/11 | 428 | JASHAIRA GONZALEZ | CUSTOMER OVERPAYMENT OF LOAN - ACCT NO. 32839 | 2690-000 | | 587.47 | 2,493,547.68 |
| 08/25/11 | 429 | HOLLY DEFILIPPI | CUSTOMER OVERPAYMENT OF LOAN - ACCT. NO. 330541433 | 2690-000 | | 99.05 | 2,493,448.63 |
| 08/25/11 | 430 | KAILA DOUGLAS | INSURANCE COVERAGE CHECK - ACCT. NO. 300231603 | 2690-000 | | 75.59 | 2,493,373.04 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 911.37 | 2,492,461.67 |
| 09/07/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 410,339.23 | | 2,902,800.90 |
| 09/08/11 | 431 | FRANCOTYP-POSTALIA, INC. | POSTAGE METER RENTAL FEE JUNE TO SEPTEMBER; INVOICE NO. RI100646719 | 2690-000 | | 127.34 | 2,902,673.56 |
| 09/08/11 | 432 | THE HARTFORD | SEPTEMBER WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - | 2420-750 | | 784.71 | 2,901,888.85 |

| | | | | Subtotals : | $410,339.23 | $21,004.39 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT NO. AABB690243 | | | | |
| 09/08/11 | 433 | MICHAEL COGHLAN | REIMBURSEMENT OF CERTIFICATE OF STANDING FROM SECRETARY OF COMMONWEALTH | 2690-000 | | 15.00 | 2,901,873.85 |
| 09/08/11 | 434 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 8/22/11 AND 9/3/11 | 2420-000 | | 130.00 | 2,901,743.85 |
| 09/08/11 | 435 | DEAN SCRIBNER | REIMBURSEMENT OF AUGUST TRAVEL EXPENSES | 2990-000 | | 695.13 | 2,901,048.72 |
| 09/08/11 | 436 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 7/27/11 THRU 8/26/11- ACCT. NO. 837848074 | 2690-000 | | 267.74 | 2,900,780.98 |
| 09/08/11 | 437 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR AUGUST 2011 - INVOICE NO. 08165753 | 2690-000 | | 40.00 | 2,900,740.98 |
| 09/08/11 | 438 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 9/2/11 TO 9/8/11 | 2690-720 | | 880.00 | 2,899,860.98 |
| 09/08/11 | 439 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 4,625.00 | 2,895,235.98 |
| 09/08/11 | 440 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE REPOSSESSED AND SOLD AT AUCTION | 2690-000 | | 2,925.00 | 2,892,310.98 |
| 09/13/11 | 441 | SECRETARY OF STATE | FEE FOR CORPORATE REINSTATEMENT FOR MAINE SECRETARY OF STATE | 2690-000 | | 250.00 | 2,892,060.98 |
| 09/13/11 | 442 | TENNESSE SECRETARY OF STATE | ANNUAL REPORT FILING FEE<br>Stopped on 02/24/12 | 2690-000 | | 70.00 | 2,891,990.98 |
| 09/13/11 | 443 | TENNESSE SECRETARY OF STATE | 2011ANNUAL REPORT FILING FEE | 2690-000 | | 20.00 | 2,891,970.98 |
| 09/13/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL DATE 9/15/11 | 2690-000 | | 17,387.31 | 2,874,583.67 |
| 09/13/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAX ACCOUNT FOR PAY DATE 9/15/11 | 2690-000 | | 7,030.37 | 2,867,553.30 |
| 09/14/11 | 444 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 9/8/11 TO 9/15/11 | 2690-720 | | 995.00 | 2,866,558.30 |
| 09/16/11 | | Wire out for ADP | Wire was never processed by BNYM | 2690-000 | | -143.30 | 2,866,701.60 |
| 09/16/11 | 445 | 55 ACCORD PARK TRUST | SEPTEMBER RENT - INVOICE NO. 2128 | 2410-000 | | 10,634.00 | 2,856,067.60 |
| 09/16/11 | 446 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 7/11/11 THRU 8/9/11 - INVOICE NO. 2132 | 2410-000 | | 1,375.21 | 2,854,692.39 |
| 09/16/11 | 447 | MILL REALTY TRUST | SEPTEMBER RENT FOR SUITE 505 - INVOICE NO. 13061 | 2410-000 | | 175.00 | 2,854,517.39 |
| 09/16/11 | 448 | MILL REALTY TRUST | SEPTEMBER RENT FOR SUITE 304 - | 2410-000 | | 700.00 | 2,853,817.39 |
| | | | Subtotals : | | $0.00 | $48,071.46 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******29-66 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | INVOICE NO. 13041 | | | | |
| 09/16/11 | 449 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 10/1/11 TO 11/1/11 - GROUP NO. 004038627 - INVOICE NO. 33177043663 | 2420-750 | | 5,370.52 | 2,848,446.87 |
| 09/16/11 | 450 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 10/1/11 TO 11/1/11 - GROUP NO. 002317185 - INVOICE NO. 33174043655 | 2420-750 | | 869.75 | 2,847,577.12 |
| 09/16/11 | 451 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 9/1/2011 THRU 9/30/2011 - INVOICE NO. 572238 | 2690-000 | | 1,995.95 | 2,845,581.17 |
| 09/16/11 | 452 | MONISHA TYSON | CUSTOMER REFUND FOR LOAN OVERPAYMENT | 2690-000 | | 48.18 | 2,845,532.99 |
| 09/16/11 | 453 | PATRICIA GOODRICH AND JAMES FARRELL | CUSTOMER REFUND FOR LOAN OVERPAYMENT | 2690-000 | | 397.57 | 2,845,135.42 |
| 09/16/11 | 454 | SHANE LYNCH | CUSTOMER REFUND FOR LOAN OVERPAYMENT | 2690-000 | | 66.61 | 2,845,068.81 |
| 09/16/11 | | ADP, INC. | WIRE TO PAY OUTSTANDING TAXES DUE FOR PAY DATE 9/15/11 | 2690-000 | | 143.30 | 2,844,925.51 |
| 09/16/11 | | APD, INC. | WIRE OUT FOR ADDITIONAL PAYROLL TAXES | 2690-000 | | 286.60 | 2,844,638.91 |
| 09/20/11 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 2,845,064.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (8/23) OF 2001 LINCOLN, VIN - 0032 | 1230-000 | 520.00 | | 2,845,584.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (8/30) OF 2000 LAND ROVER, VIN - 1977 | 1230-000 | 1,000.00 | | 2,846,584.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2001 NISSAN, VIN - 9607 | 1230-000 | 1,000.00 | | 2,847,584.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2000 JEEP, VIN - 0206 | 1230-000 | 2,350.00 | | 2,849,934.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2003 DODGE, VIN - 8671 | 1230-000 | 1,300.00 | | 2,851,234.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2003 JEEP, VIN - 5517 | 1230-000 | 1,300.00 | | 2,852,534.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2001 BUICK, VIN - 7038 | 1230-000 | 1,300.00 | | 2,853,834.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2001 FORD, VIN - 6564 | 1230-000 | 1,950.00 | | 2,855,784.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2005 BUICK, VIN - 0370 | 1230-000 | 3,000.00 | | 2,858,784.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2002 TOYOTA, VIN - 5882 | 1230-000 | 4,050.00 | | 2,862,834.58 |
| 09/20/11 | {132} | Manheim New England | AUCTION (9/13) OF 2003 TOYOTA, VIN - 4946 | 1230-000 | 4,850.00 | | 2,867,684.58 |
| 09/22/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTORS OPERATING ACCOUNT AT BANK OF AMERICA | 1130-000 | 212,663.58 | | 3,080,348.16 |
| 09/23/11 | | From Account #*********2965 | Transfer of funds to checking account | 9999-000 | 10,122.33 | | 3,090,470.49 |

Subtotals :           $245,831.58        $9,178.48

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 70

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 11-11010-JNF | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** | INOFIN INCORPORATED | **Bank Name:** | The Bank of New York Mellon |
| | INOFIN INCORPORATED | **Account:** | ****-******29-66 - Checking Account |
| **Taxpayer ID #:** | **-***2786 | **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Period Ending:** | 08/15/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 9/29/2011 | 2690-000 | | 17,368.48 | 3,073,102.01 |
| 09/27/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 9/29/2011 | 2690-000 | | 7,077.36 | 3,066,024.65 |
| 09/28/11 | 455 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR SEPTEMBER 2011 - INVOICE NO. 53413249 | 2690-000 | | 8,338.51 | 3,057,686.14 |
| 09/28/11 | 456 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY SEPTEMBER COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 354.78 | 3,057,331.36 |
| 09/28/11 | 457 | AUTHORIZE.NET | AUGUST FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 109.40 | 3,057,221.96 |
| 09/28/11 | 458 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 9/16/11 TO 9/22/11 | 2690-720 | | 980.00 | 3,056,241.96 |
| 09/28/11 | 459 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 9/23/11 TO 9/29/11 | 2690-720 | | 980.00 | 3,055,261.96 |
| 09/28/11 | 460 | VERIZON | FINAL BILL FOR RHODE ISLAND PHONE FORWARDING SERVICE | 2690-000 | | 330.89 | 3,054,931.07 |
| 09/28/11 | 461 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 9/19/11 AND 9/26/11 | 2420-000 | | 130.00 | 3,054,801.07 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 3,049,664.08 |
| 10/06/11 | 403 | SHELTA WILSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 08/17/11 | 2690-000 | | -291.96 | 3,049,956.04 |
| 10/06/11 | 462 | THE HARTFORD | OCTOBER WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 784.71 | 3,049,171.33 |
| 10/06/11 | 463 | DEAN SCRIBNER | REIMBURSEMENT OF SEPTEMBER TRAVEL EXPENSES | 2990-000 | | 787.87 | 3,048,383.46 |
| 10/06/11 | 464 | SHELTA WILSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 291.96 | 3,048,091.50 |
| 10/06/11 | 465 | CYNTHIA CORBEIL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 48.74 | 3,048,042.76 |
| 10/06/11 | 466 | 55 ACCORD PARK TRUST | OCTOBER RENT - INVOICE NO. 2138 | 2410-000 | | 10,634.00 | 3,037,408.76 |
| 10/06/11 | 467 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 8/10/11 THRU 9/8/11 - INVOICE NO. 2142 | 2410-000 | | 1,127.70 | 3,036,281.06 |
| 10/06/11 | 468 | MILL REALTY TRUST | OCTOBER RENT FOR SUITE 505 - INVOICE NO. 13146 | 2410-000 | | 175.00 | 3,036,106.06 |
| 10/06/11 | 469 | MILL REALTY TRUST | OCTOBER RENT FOR SUITE 304 - INVOICE | 2410-000 | | 700.00 | 3,035,406.06 |

Subtotals :   $0.00   $55,064.43

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 13167 | | | | |
| 10/06/11 | 470 | RHODE ISLAND SECRETARY OF STATE | 2011 ANNUAL REPORT FILING FEE | 2690-000 | | 75.00 | 3,035,331.06 |
| 10/06/11 | 471 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 9/30/11 TO 10/6/11 | 2690-720 | | 980.00 | 3,034,351.06 |
| 10/06/11 | 472 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR SEPTEMBER 2011 - INVOICE NO. 09164941 | 2690-000 | | 40.00 | 3,034,311.06 |
| 10/06/11 | 473 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 650.00 | 3,033,661.06 |
| 10/06/11 | 474 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE REPOSSESSED AND SOLD AT AUCTION | 2690-000 | | 4,250.00 | 3,029,411.06 |
| 10/06/11 | 475 | R&R AUTO & CYCLE | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE REPOSSESSED AND SOLD AT AUCTION | 2690-000 | | 6,295.30 | 3,023,115.76 |
| 10/07/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 209,065.43 | | 3,232,181.19 |
| 10/12/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 10/13/2011 | 2690-000 | | 7,157.80 | 3,225,023.39 |
| 10/12/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL ACCOUNT FOR PAY DATE 10/13/2011 | 2690-000 | | 17,338.58 | 3,207,684.81 |
| 10/13/11 | 476 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 10/7/11 TO 10/13/11 | 2690-720 | | 980.00 | 3,206,704.81 |
| 10/13/11 | 477 | APPRIVER | SPAM FILTER SERVICE FOR QUARTER 3 - INVOICE NO. 242580 | 2690-000 | | 178.00 | 3,206,526.81 |
| 10/13/11 | 478 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 1,000.00 | 3,205,526.81 |
| 10/13/11 | 479 | FRANCOTYP-POSTALIA, INC. | POSTAGE METER RENTAL FEE OCTOBER TO DECEMBER; INVOICE NO. RI100750709 | 2690-000 | | 127.34 | 3,205,399.47 |
| 10/13/11 | 480 | LEXIS NEXIS RISK DATA MANAGEMENT | LEGAL RESEARCH SUBSCRIPTION - INVOICE NO. 1026191-20110831 | 2690-000 | | 242.95 | 3,205,156.52 |
| 10/13/11 | 481 | DORIS PRESBY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 160.14 | 3,204,996.38 |
| 10/19/11 | | From Account #*********2965 | Transfer to Checking Account | 9999-000 | 2,622.61 | | 3,207,618.99 |
| 10/19/11 | | From Account #*********2967 | Transfer to Checking Account | 9999-000 | 0.19 | | 3,207,619.18 |
| 10/20/11 | 409 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 8/2/11 AUCTION OF REPOSSESSED VEHICLES<br>Stopped: check issued on 08/17/11 | 2690-000 | | -1,140.00 | 3,208,759.18 |
| | | | Subtotals : | | $211,688.23 | $38,335.11 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/11 | 410 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 7/26/11 AUCTION OF REPOSSESSED VEHICLES<br>Stopped: check issued on 08/17/11 | 2690-000 | | -190.00 | 3,208,949.18 |
| 10/20/11 | 482 | ANGEL VERGARA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 57.56 | 3,208,891.62 |
| 10/20/11 | 483 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 10/14/11 TO 10/20/11 | 2690-720 | | 980.00 | 3,207,911.62 |
| 10/20/11 | 484 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 10/3/11 AND 10/10/11 | 2420-000 | | 130.00 | 3,207,781.62 |
| 10/20/11 | 485 | AUTHORIZE.NET | AUGUST FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 79.10 | 3,207,702.52 |
| 10/20/11 | 486 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 11/1/11 TO 12/1/11 - GROUP NO. 004038627 - INVOICE NO. 32906043354 | 2420-750 | | 4,957.55 | 3,202,744.97 |
| 10/20/11 | 487 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 11/1/11 TO 12/1/11 - GROUP NO. 002317185 - INVOICE NO. 32903043346 | 2420-750 | | 903.65 | 3,201,841.32 |
| 10/20/11 | 488 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 10/1/2011 THRU 10/31/2011 - INVOICE NO. 576070 | 2690-000 | | 1,995.95 | 3,199,845.37 |
| 10/20/11 | 489 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 8/2/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 1,140.00 | 3,198,705.37 |
| 10/20/11 | 490 | R&R AUTO & CYCLE | RECOVERY COSTS ASSOCIATED WITH 7/26/11 AUCTION OF REPOSSESSED VEHICLES | 2690-000 | | 190.00 | 3,198,515.37 |
| 10/20/11 | 491 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO VEHICLE AUCTIONS | 2690-000 | | 3,430.00 | 3,195,085.37 |
| 10/26/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAX ACCOUNT FOR PAY DATE 10/26/11 | 2690-000 | | 7,052.96 | 3,188,032.41 |
| 10/26/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL ACCOUNT FOR PAY DATE 10/26/11 | 2690-000 | | 24,151.88 | 3,163,880.53 |
| 10/27/11 | 492 | UNITED STATES TREASURY | FORM 4506 REQUEST EIN: 04-3222786 | 2690-000 | | 57.00 | 3,163,823.53 |
| 10/27/11 | 493 | UNITED STATES TREASURY | FORM 4506 REQUEST EIN: 04-3222786 | 2690-000 | | 57.00 | 3,163,766.53 |
| 10/27/11 | 494 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 10/17/11 AND 10/24/11 | 2420-000 | | 130.00 | 3,163,636.53 |
| 10/27/11 | 495 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO 10/6/11 VEHICLE AUCTION | 2690-000 | | 650.00 | 3,162,986.53 |

Subtotals :            $0.00        $45,772.65

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/11 | 496 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 10/21/11 TO 10/27/11 | 2690-720 | | 980.00 | 3,162,006.53 |
| 10/27/11 | 497 | VERIZON | FINAL BILL FOR RHODE ISLAND PHONE FORWARDING SERVICE | 2690-000 | | 13.27 | 3,161,993.26 |
| 10/27/11 | 498 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR OCTOBER 2011 - INVOICE NO. 53479716 | 2690-000 | | 8,371.86 | 3,153,621.40 |
| 10/27/11 | 499 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY OCTOBER COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 236.52 | 3,153,384.88 |
| 10/27/11 | 500 | BRENDA MORRIS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 65.28 | 3,153,319.60 |
| 10/28/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 300,742.96 | | 3,454,062.56 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 3,449,096.81 |
| 11/03/11 | {3} | JUDITH M. KNIGHT | COBRA COVERAGE PREMIUM FOR FORMER EMPLOYEE | 1280-000 | 189.50 | | 3,449,286.31 |
| 11/03/11 | 501 | APPRIVER | SPAM FILTER SERVICE FOR QUARTER 4 - INVOICE NO. 308174 | 2690-000 | | 225.00 | 3,449,061.31 |
| 11/03/11 | 502 | 55 ACCORD PARK TRUST | NOVEMBER RENT - INVOICE NO. 2148 | 2410-000 | | 10,634.00 | 3,438,427.31 |
| 11/03/11 | 503 | 55 ACCORD PARK TRUST | ELECTRIC USAGE FROM 9/9/11 THRU 10/5/11 - INVOICE NO. 2152 | 2410-000 | | 1,041.00 | 3,437,386.31 |
| 11/03/11 | 504 | MILL REALTY TRUST | NOVEMBER RENT FOR SUITE 505 - INVOICE NO. 13287 | 2410-000 | | 175.00 | 3,437,211.31 |
| 11/03/11 | 505 | MILL REALTY TRUST | NOVEMBER RENT FOR SUITE 304 - INVOICE NO. 13266 | 2410-000 | | 700.00 | 3,436,511.31 |
| 11/03/11 | 506 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR SEPTEMBER 2011 - ACCT. NO. 837848074 | 2690-000 | | 267.14 | 3,436,244.17 |
| 11/03/11 | 507 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 10/28/11 TO 11/3/11 | 2690-720 | | 1,110.00 | 3,435,134.17 |
| 11/03/11 | 508 | BRIAN R. UPPERMAN | DISPOSAL SERVICES FOR CLEANING AND REMOVAL AT STORAGE SPACES | 2690-000 | | 1,490.00 | 3,433,644.17 |
| 11/03/11 | 509 | AUTHORIZE.NET | OCTOBER FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 75.20 | 3,433,568.97 |
| 11/03/11 | 510 | e-OSCAR | CREDIT CHECK REPORTS JULY THRU SEPTEMBER - INVOICE 277395 | 2690-000 | | 30.90 | 3,433,538.07 |
| 11/03/11 | 511 | MICHELLE GIBBERT | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 96.29 | 3,433,441.78 |
| 11/03/11 | 512 | CRAIG ALLAIRE | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | 74.73 | 3,433,367.05 |

Subtotals :    $300,932.46    $30,551.94

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-11010-JNF | | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | | |
| **Case Name:** | INOFIN INCORPORATED | | **Bank Name:** | The Bank of New York Mellon | | |
| | INOFIN INCORPORATED | | **Account:** | ****-******29-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***2786 | | **Blanket Bond:** | $283,000,000.00  (per case limit) | | |
| **Period Ending:** | 08/15/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN | | | | |
| 11/03/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR SPECIAL PAYROLL RUN | 2690-000 | | 901.83 | 3,432,465.22 |
| 11/03/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND SPECIAL PAYROLL | 2690-000 | | 2,772.56 | 3,429,692.66 |
| 11/08/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/10/11 | 2690-000 | | 6,330.60 | 3,423,362.06 |
| 11/08/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/10/11 | 2690-000 | | 15,565.18 | 3,407,796.88 |
| 11/09/11 | 513 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 10/31/11 AND 11/7/11 | 2420-000 | | 130.00 | 3,407,666.88 |
| 11/09/11 | 514 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 11/4/11 TO 11/10/11 | 2690-720 | | 1,200.00 | 3,406,466.88 |
| 11/09/11 | 515 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR OCTOBER 2011 - ACCT. NO. 837848074 | 2690-000 | | 272.56 | 3,406,194.32 |
| 11/09/11 | 516 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR OCTOBER 2011 - INVOICE NO. 10165018 | 2690-000 | | 40.00 | 3,406,154.32 |
| 11/09/11 | 517 | LEXIS NEXIS RISK DATA MANAGEMENT | LEGAL RESEARCH SUBSCRIPTION - INVOICE NO. 1026191-2011031 | 2690-000 | | 87.65 | 3,406,066.67 |
| 11/15/11 | {3} | KAREN MCHENRY | COBRA COVERAGE PREMIUM FOR FORMER EMPLOYEE | 1280-000 | 425.67 | | 3,406,492.34 |
| 11/16/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | WIRE SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 264,110.87 | | 3,670,603.21 |
| 11/17/11 | 518 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 11/11/11 TO 11/17/11 | 2690-720 | | 1,200.00 | 3,669,403.21 |
| 11/17/11 | 519 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 11/1/2011 THRU 11/30/2011 - INVOICE NO. 579903 | 2690-000 | | 1,995.95 | 3,667,407.26 |
| 11/17/11 | 520 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 12/1/11 TO 1/1/12 - GROUP NO. 004038627 - INVOICE NO. 32552042842 | 2420-750 | | 6,661.83 | 3,660,745.43 |
| 11/17/11 | 521 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 12/1/11 TO 1/1/12 - GROUP NO. 002317185 - INVOICE NO. 32549042834 | 2420-750 | | 903.65 | 3,659,841.78 |
| 11/17/11 | 522 | UNUM LIFE INSURANCE CO. | SHORT & LONG TERM DISABILITY NOVEMBER COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 213.48 | 3,659,628.30 |
| 11/17/11 | 523 | DEIDRA DANDRIA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 117.83 | 3,659,510.47 |
| 11/17/11 | 524 | WILLIAM LANDINE | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | 93.42 | 3,659,417.05 |

Subtotals :  $264,536.54   $38,486.54

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN | | | | |
| 11/22/11 | {132} | Mann Motors | SALE PROCEEDS FOR 1998 FORD - VIN 4616 | 1230-000 | 300.00 | | 3,659,717.05 |
| 11/22/11 | {132} | Manheim New England | AUCTION (11/3) PROCEEDS FOR 2002 HONDA, VIN - 0311 | 1230-000 | 700.00 | | 3,660,417.05 |
| 11/22/11 | 525 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 11/18/11 TO 11/24/11 | 2690-720 | | 1,200.00 | 3,659,217.05 |
| 11/22/11 | 526 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS ENDING 11/14/11 AND 11/26/11 | 2420-000 | | 130.00 | 3,659,087.05 |
| 11/22/11 | 527 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR NOVEMBER 2011 - INVOICE NO. 53545335 | 2690-000 | | 8,372.42 | 3,650,714.63 |
| 11/22/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 11/23/2011 | 2690-000 | | 5,925.87 | 3,644,788.76 |
| 11/22/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/23/2011 | 2690-000 | | 14,932.68 | 3,629,856.08 |
| 11/28/11 | 176 | LEXINGTON COUNTY REGISTER OF DEEDS | RECORDING FEE FOR MORTGAGE<br>Stopped: check issued on 04/20/11 | 2990-000 | | -18.00 | 3,629,874.08 |
| 11/28/11 | 262 | MARY YARUSITES | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 271920911<br>Stopped: check issued on 06/22/11 | 2690-000 | | -8.94 | 3,629,883.02 |
| 11/28/11 | 266 | JOSHUA HARGROVE | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 231591074<br>Stopped: check issued on 06/22/11 | 2690-000 | | -6.51 | 3,629,889.53 |
| 11/28/11 | 268 | CLARINDA VEIGA | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 312250004<br>Stopped: check issued on 06/22/11 | 2690-000 | | -1.29 | 3,629,890.82 |
| 11/28/11 | 269 | DAVID RICHARD | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 303981631<br>Stopped: check issued on 06/22/11 | 2690-000 | | -1.15 | 3,629,891.97 |
| 11/28/11 | 272 | DONALD CULPEPPER | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 274450343<br>Stopped: check issued on 06/22/11 | 2690-000 | | -32.40 | 3,629,924.37 |
| 11/28/11 | 274 | STEVEN ALARMANI | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 330081163<br>Stopped: check issued on 06/22/11 | 2690-000 | | -16.85 | 3,629,941.22 |
| 11/28/11 | 276 | WINSTON TEJEDA | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 318990905<br>Stopped: check issued on 06/22/11 | 2690-000 | | -1.36 | 3,629,942.58 |
| 11/28/11 | 285 | MARICEL KENNEDY | REFUND DUE RE: OVERPAYMENT OF | 2690-000 | | -98.96 | 3,630,041.54 |

| | | |
|---|---|---|
| Subtotals : | $1,000.00 | $30,375.51 |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM V.13.30

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

Case Number:   11-11010-JNF
Case Name:     INOFIN INCORPORATED
               INOFIN INCORPORATED
Taxpayer ID #: **-***2786
Period Ending: 08/15/17

Trustee:       Mark G. DeGiacomo, Trustee (410420)
Bank Name:     The Bank of New York Mellon
Account:       ****-******29-66 - Checking Account
Blanket Bond:  $283,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LOAN - ACCT NO. 324771604 Stopped: check issued on 06/22/11 | | | | |
| 11/28/11 | 286 | ALLAPHIA RICHARDS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 32414167 Stopped: check issued on 06/22/11 | 2690-000 | | -99.99 | 3,630,141.53 |
| 11/28/11 | 291 | JAMES LAMIE | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 300570990 Stopped: check issued on 06/22/11 | 2690-000 | | -3.63 | 3,630,145.16 |
| 11/28/11 | 292 | MUSA MUKWASHI | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 300330343 Stopped: check issued on 06/22/11 | 2690-000 | | -6.68 | 3,630,151.84 |
| 11/28/11 | 293 | MARK HOSEK | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 281261371 Stopped: check issued on 06/22/11 | 2690-000 | | -2.46 | 3,630,154.30 |
| 11/28/11 | 297 | DAVID CHAISTY | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 301190990 Stopped: check issued on 06/22/11 | 2690-000 | | -3.05 | 3,630,157.35 |
| 11/28/11 | 299 | SARAH EWALD | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 325031580 Stopped: check issued on 06/22/11 | 2690-000 | | -1.23 | 3,630,158.58 |
| 11/28/11 | 300 | EUNICE GONZALEZ | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 277011449 Stopped: check issued on 06/22/11 | 2690-000 | | -1.49 | 3,630,160.07 |
| 11/28/11 | 312 | CARLOS ORTIZ | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 26001532 Stopped: check issued on 06/23/11 | 2690-000 | | -3.09 | 3,630,163.16 |
| 11/28/11 | 313 | CELESTE BROWN | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 318251547 Stopped: check issued on 06/23/11 | 2690-000 | | -1.13 | 3,630,164.29 |
| 11/28/11 | 317 | JMAR DOUGLAS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 323481670 Stopped: check issued on 06/23/11 | 2690-000 | | -5.14 | 3,630,169.43 |
| 11/28/11 | 320 | CATHERINE OWEN | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 297581371 Stopped: check issued on 06/23/11 | 2690-000 | | -3.21 | 3,630,172.64 |
| 11/28/11 | 321 | TRICIAN SALMON | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 296831589 Stopped: check issued on 06/23/11 | 2690-000 | | -1.06 | 3,630,173.70 |
| 11/28/11 | 322 | MEGAN AREL | REFUND DUE RE: OVERPAYMENT OF | 2690-000 | | -176.62 | 3,630,350.32 |

Subtotals :   $0.00   $-308.78

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 77

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | LOAN - ACCT NO. 304701574 Stopped: check issued on 06/23/11 | | | | |
| 11/28/11 | 327 | VELMA KNIGHT | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 235401207 Stopped: check issued on 06/23/11 | 2690-000 | | -2.40 | 3,630,352.72 |
| 11/28/11 | 329 | JOHN DAIGLE | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 312860990 Stopped: check issued on 06/23/11 | 2690-000 | | -2.31 | 3,630,355.03 |
| 11/28/11 | 330 | CATHERINE WHALEN | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 241571074 Stopped: check issued on 06/23/11 | 2690-000 | | -47.20 | 3,630,402.23 |
| 11/28/11 | 333 | KENNETH UNWIN, JR. | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 296800893 Stopped: check issued on 06/23/11 | 2690-000 | | -3.17 | 3,630,405.40 |
| 11/28/11 | 337 | SHAMONA LEWIS | REFUND DUE RE: OVERPAYMENT OF LOAN - ACCT NO. 304380639 Stopped: check issued on 06/23/11 | 2690-000 | | -4.02 | 3,630,409.42 |
| 11/29/11 | {132} | Manheim New England | AUCTION (11/22) PROCEEDS FOR 2001 DODGE, VIN - 1557 | 1230-000 | 375.00 | | 3,630,784.42 |
| 11/29/11 | {132} | Manheim New England | AUCTION (11/22) PROCEEDS FOR 2001 HYUNDAI, VIN - 8875 | 1230-000 | 375.00 | | 3,631,159.42 |
| 11/29/11 | {132} | Edward P. Kasparian d/b/a Mann Motors | SALE PROCEEDS FOR JUNKED 2002 EXPLORER, VIN - 6235 | 1230-000 | 500.00 | | 3,631,659.42 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,479.44 | 3,626,179.98 |
| 12/01/11 | 528 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 11/25/11 TO 12/1/11 | 2690-720 | | 1,200.00 | 3,624,979.98 |
| 12/01/11 | 529 | MICHAEL AYRE | REIMBURSEMENT OF TRAVEL EXPENSES | 2690-000 | | 74.35 | 3,624,905.63 |
| 12/05/11 | {132} | Manheim New England | AUCTION (11/29) PROCEEDS FOR 2000 DODGE, VIN - 6885 | 1230-000 | 400.00 | | 3,625,305.63 |
| 12/05/11 | {132} | Manheim New England | AUCTION (11/29) PROCEEDS FOR 2004 CHRYSLER, VIN - 2524 | 1230-000 | 575.00 | | 3,625,880.63 |
| 12/05/11 | {132} | Manheim New England | AUCTION (11/29) PROCEEDS FOR 2000 HYUNDAI, VIN - 5558 | 1230-000 | 400.00 | | 3,626,280.63 |
| 12/05/11 | {132} | Manheim New England | AUCTION (11/29) PROCEEDS FOR 2000 HONDA, VIN - 9149 | 1230-000 | 400.00 | | 3,626,680.63 |
| 12/05/11 | {132} | SKYLINE RECOVERY SERVICE | PROCEEDS FROM AUCTIONS OF 2004 PONTIAC, VIN - 4556, 2000 NISSAN, VIN - 4016, 1999 TOYOTA, VIN - 4329 | 1230-000 | 3,545.00 | | 3,630,225.63 |
| 12/05/11 | {60} | INOFIN INCORPORATED | WIRE SWEEP OF DEBTOR'S OPERATING | 1130-000 | 236,750.35 | | 3,866,975.98 |
| | | | Subtotals : | | $243,320.35 | $6,694.69 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | OPERATING ACCOUNT | ACCOUNT | | | | |
| 12/05/11 | 530 | GEORGE SIEL | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 54.73 | 3,866,921.25 |
| 12/05/11 | 531 | BEATRICE MATOS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 160.00 | 3,866,761.25 |
| 12/05/11 | 532 | PHILIP RUSSOMANO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2600-000 | | 41.16 | 3,866,720.09 |
| 12/05/11 | 533 | JESIKA TOWNSEND | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 23.04 | 3,866,697.05 |
| 12/05/11 | 534 | LARRY MILLEDGE | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 14.23 | 3,866,682.82 |
| 12/05/11 | 535 | JASON BATTERY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 96.99 | 3,866,585.83 |
| 12/05/11 | 536 | VICKIE BONESTEEL | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 12.65 | 3,866,573.18 |
| 12/05/11 | 537 | TYLER HOWES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 9.46 | 3,866,563.72 |
| 12/05/11 | 538 | ANGELA KENTISH | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2600-000 | | 1.46 | 3,866,562.26 |
| 12/05/11 | 539 | JAMES SWAIN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2600-000 | | 53.37 | 3,866,508.89 |
| 12/05/11 | 540 | CRISTIANE CUNHA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2600-000 | | 129.97 | 3,866,378.92 |
| 12/05/11 | 541 | THOMAS BOGUCKI | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 50.93 | 3,866,327.99 |
| 12/05/11 | 542 | LUCAS LONGFELLOW | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 4.77 | 3,866,323.22 |
| 12/05/11 | 543 | SHAWN HARMON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 2.63 | 3,866,320.59 |
| 12/05/11 | 544 | CEILA NIEVES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 1.16 | 3,866,319.43 |
| 12/05/11 | 545 | TARY GORDON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 110.97 | 3,866,208.46 |
| 12/05/11 | 546 | LAURIE GRAY | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | 57.07 | 3,866,151.39 |

| | | | | Subtotals : | $0.00 | $824.59 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 79

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN | | | | |
| 12/05/11 | 547 | THERESA PICKETT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 46.92 | 3,866,104.47 |
| 12/05/11 | 548 | SYRITA SMITH | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 21.01 | 3,866,083.46 |
| 12/05/11 | 549 | AUDRA MCNEIL | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 1.78 | 3,866,081.68 |
| 12/05/11 | 550 | FELIX HOY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 87.92 | 3,865,993.76 |
| 12/05/11 | 551 | JOSEPH DOYON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 87.84 | 3,865,905.92 |
| 12/05/11 | 552 | DENNIS NORTHUP | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 85.26 | 3,865,820.66 |
| 12/05/11 | 553 | ROBERT ABBOTT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 41.57 | 3,865,779.09 |
| 12/05/11 | 554 | TIMOTHY BULLOCK | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 4.12 | 3,865,774.97 |
| 12/05/11 | 555 | ALMA BURGOS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 8.08 | 3,865,766.89 |
| 12/05/11 | 556 | HEATHER MACK | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 12.47 | 3,865,754.42 |
| 12/05/11 | 557 | MICHELLE SPARKS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 4.72 | 3,865,749.70 |
| 12/05/11 | 558 | LAVIENJHA GRIER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 1.14 | 3,865,748.56 |
| 12/05/11 | 559 | DANIEL CARLISLE | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 512.17 | 3,865,236.39 |
| 12/05/11 | 560 | MELANIE GEARHEART | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 7.28 | 3,865,229.11 |
| 12/05/11 | 561 | MELISSA JOHNSON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 71.28 | 3,865,157.83 |
| 12/05/11 | 562 | ERIC CARDOZA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 27.97 | 3,865,129.86 |
| 12/05/11 | 563 | AMANDA CADY | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | 77.01 | 3,865,052.85 |

Subtotals :  $0.00  $1,098.54

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN | | | | |
| 12/05/11 | 564 | DANIEL TOEDT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 69.31 | 3,864,983.54 |
| 12/05/11 | 565 | KEITH HURLEY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 1.14 | 3,864,982.40 |
| 12/05/11 | 566 | ELIJAH JOYNER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 47.37 | 3,864,935.03 |
| 12/05/11 | 567 | JEAN FERNANDEZ | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 11.15 | 3,864,923.88 |
| 12/05/11 | 568 | YASHIKA COLLELO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 148.35 | 3,864,775.53 |
| 12/05/11 | 569 | ANGELA BOSLEY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 65.58 | 3,864,709.95 |
| 12/05/11 | 570 | COURTLAND HALL | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 2.93 | 3,864,707.02 |
| 12/05/11 | 571 | RONALD LONG | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 84.81 | 3,864,622.21 |
| 12/05/11 | 572 | ERICA SILVA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 2.11 | 3,864,620.10 |
| 12/05/11 | 573 | JOSE GARCIA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 47.51 | 3,864,572.59 |
| 12/05/11 | 574 | LANTYRE ROBERTSON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 13.62 | 3,864,558.97 |
| 12/05/11 | 575 | KATRINA DAHLGREN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 4.55 | 3,864,554.42 |
| 12/05/11 | 576 | MILLARD LEVINER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 6.24 | 3,864,548.18 |
| 12/05/11 | 577 | KEIARA ROBERTS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 20.83 | 3,864,527.35 |
| 12/05/11 | 578 | LINNA PHAN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 1.49 | 3,864,525.86 |
| 12/05/11 | 579 | BELINDA WAGNER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 52.41 | 3,864,473.45 |

| | | | Subtotals : | | $0.00 | $579.40 | |

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Case Name: | INOFIN INCORPORATED | | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | | Account: | ****-******29-66 - Checking Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/06/11 | 580 | DEBBIE DUFFY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 18.05 | 3,864,455.40 |
| 12/06/11 | 581 | LEONARD CARREIRO | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 93.37 | 3,864,362.03 |
| 12/06/11 | 582 | DANA CARLSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 53.39 | 3,864,308.64 |
| 12/06/11 | 583 | JORGE RIVERA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 53.20 | 3,864,255.44 |
| 12/06/11 | 584 | BLAISE MAJKOWSKI | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 45.27 | 3,864,210.17 |
| 12/06/11 | 585 | LEAH KING | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 2.17 | 3,864,208.00 |
| 12/06/11 | 586 | CARLTON ABRAMS, JR. | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 124.92 | 3,864,083.08 |
| 12/06/11 | 587 | SEAN BEAUDET | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 64.29 | 3,864,018.79 |
| 12/06/11 | 588 | GAIL WILLIAMSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN Stopped on 03/16/12 | 2690-000 | | 2.08 | 3,864,016.71 |
| 12/06/11 | 589 | ANN MARIE LAHTI | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 10.40 | 3,864,006.31 |
| 12/06/11 | 590 | TANIA MEGA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 17.20 | 3,863,989.11 |
| 12/06/11 | 591 | PEDRO CONDE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 75.08 | 3,863,914.03 |
| 12/06/11 | 592 | WILLIAM CAZEAULT | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 131.71 | 3,863,782.32 |
| 12/06/11 | 593 | SCOTT MARR | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 182.84 | 3,863,599.48 |
| 12/06/11 | 594 | PHILLIP LURIE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 13.61 | 3,863,585.87 |
| 12/06/11 | 595 | ANDREW FREEMAN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 4.28 | 3,863,581.59 |
| 12/06/11 | 596 | QUINN SMITH | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 27.78 | 3,863,553.81 |
| 12/06/11 | 597 | FIONA HEALEY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 56.03 | 3,863,497.78 |
| 12/06/11 | 598 | JENNY CABRAL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 4.94 | 3,863,492.84 |

Subtotals :     $0.00     $980.61

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM     V.13.30

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00 (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/11 | 599 | CURTIS HEARD | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 1.12 | 3,863,491.72 |
| 12/06/11 | 600 | ELAINE HOYNG | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 180.56 | 3,863,311.16 |
| 12/06/11 | 601 | ANDREW WATSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 88.97 | 3,863,222.19 |
| 12/06/11 | 602 | SUZAN CRAIG | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 9.81 | 3,863,212.38 |
| 12/06/11 | 603 | LAURA MAZZOLA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 101.57 | 3,863,110.81 |
| 12/06/11 | 604 | KATRINA DAHLGREN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 4.55 | 3,863,106.26 |
| 12/07/11 | | To Account #*********2968 | Transfer to escrow dealer backend payments | 9999-000 | | 236,700.55 | 3,626,405.71 |
| 12/07/11 | 605 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 12/2/11 TO 12/8/11 | 2690-720 | | 1,200.00 | 3,625,205.71 |
| 12/07/11 | 606 | BRIAN R. UPPERMAN | DISPOSAL SERVICES FOR CLEANING, REMOVAL AND TRANSPORATION OF FILES AT STORAGE SPACE | 2690-000 | | 1,500.00 | 3,623,705.71 |
| 12/07/11 | 607 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS BEGINNING11/28/11 AND 12/5/11 | 2420-000 | | 130.00 | 3,623,575.71 |
| 12/07/11 | 608 | 55 ACCORD PARK TRUST | DECEMBER RENT - INVOICE NO. 2159 | 2410-000 | | 10,634.00 | 3,612,941.71 |
| 12/07/11 | 609 | 55 ACCORD PARK TRUST | DECEMBER UTILITY BILL - INVOICE NO. 2163 | 2410-000 | | 880.65 | 3,612,061.06 |
| 12/07/11 | 610 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR NOVEMBER 2011 - ACCT. NO. 837848074 | 2690-000 | | 267.56 | 3,611,793.50 |
| 12/07/11 | 611 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR NOVEMBER 2011 - INVOICE NO. 11164697 | 2690-000 | | 40.00 | 3,611,753.50 |
| 12/07/11 | 612 | AUTHORIZE.NET | NOVEMBER FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 65.40 | 3,611,688.10 |
| 12/07/11 | 613 | DEAN SCRIBNER | REIMBURSEMENT OF OCTOBER AND NOVEMBER TRAVEL EXPENSES | 2990-000 | | 691.96 | 3,610,996.14 |
| 12/07/11 | 614 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 975.00 | 3,610,021.14 |
| 12/07/11 | 615 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 2,630.00 | 3,607,391.14 |
| 12/07/11 | | INOFIN INCORPORATED | WIRE OUT TO FUND PAYROLL FOR PAY | 2690-000 | | 14,638.37 | 3,592,752.77 |
| | | | Subtotals : | | $0.00 | $270,740.07 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PAYROLL ACCOUNT | DATE 12/8/11 | | | | |
| 12/07/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAX ACCOUNT FOR PAY DATE 12/8/11 | 2690-000 | | 5,686.84 | 3,587,065.93 |
| 12/15/11 | 616 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 12/9/11 TO 12/16/11 | 2690-720 | | 1,200.00 | 3,585,865.93 |
| 12/15/11 | 617 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 1/1/12 TO 2/1/12 - GROUP NO. 004038627 - INVOICE NO. 32184042490 | 2420-750 | | 5,396.90 | 3,580,469.03 |
| 12/15/11 | 618 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 1/1/12 TO 2/1/12 - GROUP NO. 002317185 - INVOICE NO. 34211045302 | 2420-750 | | 903.65 | 3,579,565.38 |
| 12/15/11 | 619 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 12/1/2011 THRU 12/31/2011 - INVOICE NO. 583699 | 2690-000 | | 1,995.95 | 3,577,569.43 |
| 12/15/11 | 620 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 3,576,819.43 |
| 12/15/11 | 621 | FRANCOTYP-POSTALIA, INC. | POSTAGE METER RENTAL FEE DECEMBER TO MARCH; INVOICE NO. RI100853381 | 2690-000 | | 127.34 | 3,576,692.09 |
| 12/15/11 | 622 | THE HARTFORD | DECEMBER WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.20 | 3,575,602.89 |
| 12/15/11 | 623 | REBECCA SIMMONS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 46.14 | 3,575,556.75 |
| 12/15/11 | 624 | TIFFANY MORGAN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 459.63 | 3,575,097.12 |
| 12/15/11 | 625 | ROSANGELA QUESADA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 184.81 | 3,574,912.31 |
| 12/15/11 | 626 | MICHAEL HELLON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 03/16/12 | 2690-000 | | 55.11 | 3,574,857.20 |
| 12/15/11 | 627 | DARLENE HARRISON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 27.00 | 3,574,830.20 |
| 12/15/11 | 628 | JASON BLASCAK | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2600-000 | | 25.00 | 3,574,805.20 |
| 12/21/11 | | ADP, INC. | WIRE OUT OF FUNDS FOR PAYROLL FOR 12/22/2011 | 2690-000 | | 5,394.55 | 3,569,410.65 |
| 12/21/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL DATED 12/22/2011 | 2690-000 | | 13,864.51 | 3,555,546.14 |
| 12/22/11 | 629 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING | 2690-720 | | 1,200.00 | 3,554,346.14 |

| | | | | Subtotals : | $0.00 | $38,406.63 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SERVICES FROM 12/17/11 TO 12/22/11 | | | | |
| 12/29/11 | {132} | Mann Motors | PROCEEDS FROM JUNK SALE OF 1999 HONDA, VIN - 9085 and 2003 DODGE, VIN - 2601 | 1230-000 | 700.00 | | 3,555,046.14 |
| 12/29/11 | {132} | Mann Motors | PROCEEDS FROM JUNK SALE OF 2000 AUDI, VIN - 3950 | 1230-000 | 500.00 | | 3,555,546.14 |
| 12/29/11 | {132} | Mann Motors | PROCEEDS FROM SALE OF 2000 JEEP, VIN - 6060 | 1230-000 | 500.00 | | 3,556,046.14 |
| 12/29/11 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 3,556,471.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2000 JEEP, VIN - 2336 | 1230-000 | 425.00 | | 3,556,896.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2000 CHRYSLER, VIN - 8426 | 1230-000 | 900.00 | | 3,557,796.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2000 MERCURY, VIN - 4419 | 1230-000 | 400.00 | | 3,558,196.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2003 FORD, VIN - 2808 | 1230-000 | 550.00 | | 3,558,746.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2000 DODGE, VIN - 8687 | 1230-000 | 365.00 | | 3,559,111.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2002 JEEP, VIN - 6588 | 1230-000 | 650.00 | | 3,559,761.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2001 TOYOTA, VIN - 7972 | 1230-000 | 925.00 | | 3,560,686.81 |
| 12/29/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (12/20) OF 2000 HYUNDAI, VIN - 0810 | 1230-000 | 375.00 | | 3,561,061.81 |
| 12/29/11 | 630 | THOMAS BYRNE | CLEANING SERVICES FOR WEEKS BEGINNING12/12/11 AND 12/19/11 | 2420-000 | | 130.00 | 3,560,931.81 |
| 12/29/11 | 631 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 12/23/11 TO 12/29/11 | 2690-720 | | 1,300.09 | 3,559,631.72 |
| 12/29/11 | 632 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR DECEMBER 2011 - INVOICE NO. 53607005 | 2690-000 | | 8,370.10 | 3,551,261.62 |
| 12/29/11 | 633 | DEAN SCRIBNER | REIMBURSEMENT OF DECEMBER TRAVEL EXPENSES | 2990-000 | | 790.85 | 3,550,470.77 |
| 12/29/11 | 634 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 2,745.00 | 3,547,725.77 |
| 12/29/11 | 635 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 1,225.00 | 3,546,500.77 |
| 12/29/11 | | INOFIN INCORPORATED | WIRE OUT TO FUND SPECIAL PAYROLL FOR THERESA BROWN | 2690-000 | | 1,700.80 | 3,544,799.97 |

Subtotals :  $6,715.67   $16,261.84

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 85

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR SPECIAL PAYROLL FOR THERESA BROWN | 2690-000 | | 883.36 | 3,543,916.61 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 3,538,779.63 |
| 01/04/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 200,641.08 | | 3,739,420.71 |
| 01/04/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL ACCOUNT FOR PAY DATE 1/5/12 | 2690-000 | | 7,326.76 | 3,732,093.95 |
| 01/04/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL ACCOUNT FOR PAY DATE 1/5/2012 | 2690-000 | | 6,824.64 | 3,725,269.31 |
| 01/04/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/5/2012 | 2690-000 | | 7,326.76 | 3,717,942.55 |
| 01/05/12 | 636 | AUTHORIZE.NET | DECEMBER FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 68.30 | 3,717,874.25 |
| 01/05/12 | 637 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 12/30/11 TO 1/5/12 | 2690-720 | | 1,200.00 | 3,716,674.25 |
| 01/05/12 | 638 | UNITED STATES TREASURY | FORM 4506 REQUEST - EIN 04-3222786 | 2990-000 | | 57.00 | 3,716,617.25 |
| 01/05/12 | 639 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS - INVOICE NO. 104663 | 2690-000 | | 325.00 | 3,716,292.25 |
| 01/06/12 | {16} | CASTLETOWN INSURANCE COMPANY | WIRE OF FUNDS DUE FROM VEHICLE INSURANCE POLICY | 1129-000 | 83,100.00 | | 3,799,392.25 |
| 01/09/12 | {132} | Manheim New England | AUCTION (12/6) PROCEEDS FOR 2001 FORD, VIN - 5956 | 1230-000 | 400.00 | | 3,799,792.25 |
| 01/09/12 | {132} | Manheim New England | AUCTION (1/3) PROCEEDS FOR 2000 MAZDA, VIN - 4571 | 1230-000 | 400.00 | | 3,800,192.25 |
| 01/09/12 | {132} | Manheim New England | AUCTION (1/3) PROCEEDS FOR 2002 FORD, VIN - 0925 | 1230-000 | 325.00 | | 3,800,517.25 |
| 01/09/12 | {132} | Manheim New England | AUCTION (1/3/) PROCEEDS FOR 2001 FORD, VIN - 4199 | 1230-000 | 300.00 | | 3,800,817.25 |
| 01/09/12 | {132} | Manheim New England | AUCTION (1/3) PROCEEDS FOR 2002 CHRYSLER, VIN - 1462 | 1230-000 | 325.00 | | 3,801,142.25 |
| 01/09/12 | {132} | Manheim New England | AUCTION (1/3) PROCEEDS FOR 2002 CHEVROLET, VIN - 2226 | 1230-000 | 300.00 | | 3,801,442.25 |
| 01/10/12 | 640 | KEMP COURT REPORTING SERVICES, INC. | RULE 2009 TRANSCRIPT - MANN | 2990-000 | | 778.95 | 3,800,663.30 |
| 01/11/12 | 641 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 1/6/12 TO 1/12/12 | 2690-720 | | 1,200.00 | 3,799,463.30 |
| 01/11/12 | 642 | UNUM LIFE INSURANCE CO. | EMPLOYEE LIFE INSURANCE COVERAGE - | 2420-750 | | 686.86 | 3,798,776.44 |

Subtotals :   $285,791.08   $31,814.61

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BILLING NO. 0136816-001 4 | | | | |
| 01/11/12 | 643 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE INSURANCE COVERAGE - BILLING NO. 0148776-001 8 | 2420-750 | | 485.71 | 3,798,290.73 |
| 01/11/12 | 644 | UNUM LIFE INSURANCE CO. | STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 19.16 | 3,798,271.57 |
| 01/11/12 | 645 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 3,797,521.57 |
| 01/11/12 | 646 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 11/27/11 THRU 12/26/11- ACCT. NO. 837848074 | 2690-000 | | 268.25 | 3,797,253.32 |
| 01/11/12 | 647 | THE HARTFORD | JANUARY 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 3,796,164.04 |
| 01/11/12 | 648 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR DECEMBER 2011 - INVOICE NO. 12163252 | 2690-000 | | 40.00 | 3,796,124.04 |
| 01/11/12 | 649 | 55 ACCORD PARK TRUST | JANUARY 2012 RENT - INVOICE NO. 2169 | 2410-000 | | 10,634.00 | 3,785,490.04 |
| 01/11/12 | 650 | 55 ACCORD PARK TRUST | JANUARY 2012 UTILITY BILL - INVOICE NO. 2173 | 2410-000 | | 825.09 | 3,784,664.95 |
| 01/11/12 | 651 | JAC ENTERPRISES, INC. | RECOVERY SERVICES - INVOICE NO. MD122011 | 2690-000 | | 75.00 | 3,784,589.95 |
| 01/11/12 | 652 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 1,400.00 | 3,783,189.95 |
| 01/11/12 | 653 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 735.00 | 3,782,454.95 |
| 01/12/12 | 654 | ZEFERINO FRANCO | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 3.47 | 3,782,451.48 |
| 01/12/12 | 655 | MIDGALIA RODRIGUEZ | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 3.80 | 3,782,447.68 |
| 01/12/12 | 656 | MARIA VICENTE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 1.43 | 3,782,446.25 |
| 01/12/12 | 657 | RONALD RICHARDSON JR. | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 16.09 | 3,782,430.16 |
| 01/12/12 | 658 | MARIO TAVARES | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2600-000 | | 5.02 | 3,782,425.14 |
| 01/12/12 | 659 | TOMASZ MIERNECKI | CUSTOMER REFUND FOR OVERPAYMENT | 2600-000 | | 12.88 | 3,782,412.26 |

| | | | | Subtotals : | $0.00 | $16,364.18 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 87

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN | | | | |
| 01/12/12 | 660 | CHANTEL PONDER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 10.39 | 3,782,401.87 |
| 01/12/12 | 661 | ROLANDO BERRIOS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 2.61 | 3,782,399.26 |
| 01/12/12 | 662 | LISA VAYO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 54.36 | 3,782,344.90 |
| 01/12/12 | 663 | WILIAM KENT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 11.84 | 3,782,333.06 |
| 01/12/12 | 664 | TAMMY BOWDEN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 6.14 | 3,782,326.92 |
| 01/12/12 | 665 | MICHELLE GIBBERT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 95.60 | 3,782,231.32 |
| 01/12/12 | 666 | LINDA DOWD | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 3.91 | 3,782,227.41 |
| 01/12/12 | 667 | ALEX ROSADO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 13.58 | 3,782,213.83 |
| 01/12/12 | 668 | CAROLANNE BRAGA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 105.05 | 3,782,108.78 |
| 01/12/12 | 669 | HEATHER MARTEL | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 50.58 | 3,782,058.20 |
| 01/12/12 | 670 | REBECCA MCLAUGHLIN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 8.83 | 3,782,049.37 |
| 01/12/12 | 671 | NOMAHLUBI MHLONGO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 5.64 | 3,782,043.73 |
| 01/12/12 | 672 | ASHLEY PINA-MARAGLIA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 4.20 | 3,782,039.53 |
| 01/12/12 | 673 | MELBA URIBE | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 38.84 | 3,782,000.69 |
| 01/12/12 | 674 | ANDREW WHITNEY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 2.39 | 3,781,998.30 |

| | | | Subtotals : | | $0.00 | $413.96 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM  V.13.30

Exhibit 9

# Form 2

Page: 88

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/12 | 675 | CHARLES ORLANDI | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 1.05 | 3,781,997.25 |
| 01/12/12 | 676 | ROBERT MCISAAC | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 135.39 | 3,781,861.86 |
| 01/12/12 | 677 | DEBRA REAGAN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 73.60 | 3,781,788.26 |
| 01/12/12 | 678 | THOMAS CONNOLLY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 34.90 | 3,781,753.36 |
| 01/12/12 | 679 | STEPHAN TANNENBAUM | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 139.19 | 3,781,614.17 |
| 01/12/12 | 680 | STEVEN CABRAL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 47.81 | 3,781,566.36 |
| 01/12/12 | | ADP, INC. | WIRE OUT TO FUND SPECIAL PAYROLL TAXES FOR PAY DATED 1/13/12 | 2690-000 | | 4,257.95 | 3,777,308.41 |
| 01/12/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND SPECIAL PAYROLL FOR PAY DATE 1/13/12 | 2690-000 | | 6,641.07 | 3,770,667.34 |
| 01/18/12 | {132} | Mann Motors | PROCEEDS FROM SALE OF 2002 CHRYSLER VOYAGER, VIN - 1546 AND 2000 PONTIAC GRAND PRIX, VIN - 3385 | 1230-000 | 600.00 | | 3,771,267.34 |
| 01/18/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/10/12) OF 2000 MERCURY, VIN - 7709 | 1230-000 | 225.00 | | 3,771,492.34 |
| 01/18/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/10/12) OF 1996 NISSAN, VIN - 4407 | 1230-000 | 250.00 | | 3,771,742.34 |
| 01/18/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/10/12) OF 2001 PONTIAC, VIN - 9577 | 1230-000 | 225.00 | | 3,771,967.34 |
| 01/18/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/10/12) OF 1999 CHRYSLER, VIN - 8472 | 1230-000 | 250.00 | | 3,772,217.34 |
| 01/18/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/10/12) OF 2000 CHRYSLER, VIN - 9137 | 1230-000 | 250.00 | | 3,772,467.34 |
| 01/18/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/10/12) OF 2002 FORD, VIN - 2535 | 1230-000 | 1,000.00 | | 3,773,467.34 |
| 01/18/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 1/19/2012 | 2690-000 | | 7,237.12 | 3,766,230.22 |
| 01/18/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 1/19/2012 | 2690-000 | | 13,029.20 | 3,753,201.02 |
| 01/19/12 | 681 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 2,275.00 | 3,750,926.02 |

Subtotals :   $2,800.00   $33,872.28

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 89

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/12 | 682 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 1,075.00 | 3,749,851.02 |
| 01/19/12 | 683 | UNUM LIFE INSURANCE CO. | JANUARY STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 92.30 | 3,749,758.72 |
| 01/19/12 | 684 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 1/13/12 TO 1/19/12 | 2690-720 | | 1,200.00 | 3,748,558.72 |
| 01/19/12 | 685 | THOMAS BYRNE | CLEANING SERVICES FOR THE PERIOD 12/26/11 THRU 1/7/12 | 2420-000 | | 130.00 | 3,748,428.72 |
| 01/19/12 | 686 | THOMAS BYRNE | CLEANING SERVICES FOR THE PERIOD 1/9/12 THRU 1/21/12 | 2420-000 | | 130.00 | 3,748,298.72 |
| 01/19/12 | 687 | DEAN SCRIBNER | REIMBURSEMENT OF JANUARY TRAVEL EXPENSES | 2990-000 | | 705.40 | 3,747,593.32 |
| 01/19/12 | 688 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 2/1/12 TO 3/1/12 - GROUP NO. 004038627 - INVOICE NO. 34214045310 | 2420-750 | | 6,181.49 | 3,741,411.83 |
| 01/19/12 | 689 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 2/1/12 TO 3/1/12 - GROUP NO. 002317185 - INVOICE NO. 34211045302 | 2420-750 | | 906.65 | 3,740,505.18 |
| 01/19/12 | 690 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 1/1/2012 THRU 1/30/2012 - INVOICE NO. 587414 | 2690-000 | | 1,995.95 | 3,738,509.23 |
| 01/19/12 | 691 | e-OSCAR | CREDIT CHECK REPORTS OCTOBER THRU DECEMBER - INVOICE 292083 | 2690-000 | | 30.00 | 3,738,479.23 |
| 01/19/12 | 692 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE INSURANCE FEBRUARY COVERAGE - BILLING NO. 0148776-001 8 | 2420-750 | | 288.32 | 3,738,190.91 |
| 01/19/12 | 693 | UNUM LIFE INSURANCE CO. | EMPLOYEE LIFE INSURANCE FEBRUARY COVERAGE - BILLING NO. 0136816-001 4 | 2420-750 | | 563.00 | 3,737,627.91 |
| 01/19/12 | 694 | COLORADO UCCC | ANNUAL REGISTRATION FEE FOR COLORADO SECRETARY OF STATE | 2690-000 | | 100.00 | 3,737,527.91 |
| 01/19/12 | 695 | JAC ENTERPRISES, INC. | RECOVERY SERVICES - INVOICE NOS. FG061611 AND RL042811 | 2690-000 | | 600.00 | 3,736,927.91 |
| 01/20/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/10/12) OF 2000 PONTIAC, VIN - 5398 | 1230-000 | 250.00 | | 3,737,177.91 |
| 01/20/12 | {132} | Manheim New England | PROCEEDS FROM AUCTION (1/6/12) OF 2001 NISSAN, VIN - 8966 | 1230-000 | 400.00 | | 3,737,577.91 |
| 01/20/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM AUCTION (1/12/12) OF 2002 DODGE, VIN - 8882 | 1230-000 | 450.00 | | 3,738,027.91 |
| 01/20/12 | {132} | Preferred Towing & Recovery, LLC | SALE PROCEEDS OF 2002 Mountaineer, VIN | 1230-000 | 1,500.00 | | 3,739,527.91 |

Subtotals :                    $2,600.00        $13,998.11

{} Asset reference(s)                                                                                   Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - 3824 | | | | |
| 01/24/12 | 696 | RANDY DENT | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 58.15 | 3,739,469.76 |
| 01/24/12 | 697 | JENNIFER DOSSANTOS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 50.87 | 3,739,418.89 |
| 01/24/12 | 698 | MATTHEW CASEY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 183.84 | 3,739,235.05 |
| 01/24/12 | 699 | RANDY SPENCER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 8.00 | 3,739,227.05 |
| 01/24/12 | 700 | DANIEL JANTIS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 1.72 | 3,739,225.33 |
| 01/24/12 | 701 | KIMBERLY SANCHEZ | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 78.89 | 3,739,146.44 |
| 01/24/12 | 702 | MIKAYLA BEDARD | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 226.94 | 3,738,919.50 |
| 01/24/12 | 703 | RAYMOND PENROSE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 17.75 | 3,738,901.75 |
| 01/24/12 | 704 | THOMAS SCHIBI | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 69.97 | 3,738,831.78 |
| 01/24/12 | 705 | DEOLINDA SULLIVAN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 5.59 | 3,738,826.19 |
| 01/24/12 | 706 | MYRTLE KELLEY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 5.79 | 3,738,820.40 |
| 01/24/12 | 707 | GARY LEE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 710.10 | 3,738,110.30 |
| 01/24/12 | 708 | DIANE KNIGHT | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 50.13 | 3,738,060.17 |
| 01/24/12 | 709 | JUSTIN HANCOCK | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 109.36 | 3,737,950.81 |
| 01/24/12 | 710 | ERIN ROSE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 5.76 | 3,737,945.05 |
| 01/24/12 | 711 | ROCHELLE FEYRER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 2.09 | 3,737,942.96 |
| 01/24/12 | 712 | SAMANTHA BULLOUGH | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 71.68 | 3,737,871.28 |
| 01/24/12 | 713 | VANUZE LIMA | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | 61.07 | 3,737,810.21 |
| | | | Subtotals : | | $0.00 | $1,717.70 | |

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00 (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN<br>Stopped on 05/03/12 | | | | |
| 01/24/12 | 714 | MICHAEL CHAVES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 2.76 | 3,737,807.45 |
| 01/26/12 | {132} | Manheim New England | REFUND RE SELLING FEE OVERCHARGE | 1230-000 | 250.00 | | 3,738,057.45 |
| 01/26/12 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 3,738,483.12 |
| 01/26/12 | 715 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR<br>JANUARY 2012 - INVOICE NO. 53670769 | 2690-000 | | 8,467.05 | 3,730,016.07 |
| 01/26/12 | 716 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING<br>SERVICES FROM 1/20/12 TO 1/26/12 | 2690-720 | | 1,200.00 | 3,728,816.07 |
| 01/26/12 | 717 | NORTHEAST DATA<br>DESTRUCTION | DOCUMENT DESTRUCTION FEE AT 55<br>ACCORD PARK - INVOICE NO. 3876 | 2690-000 | | 771.00 | 3,728,045.07 |
| 01/26/12 | 718 | COMCAST | INTERNET & PHONE SERVICES (NEW<br>COMPANY) - ACCT. NO. 8773105010176491 | 2690-000 | | 667.59 | 3,727,377.48 |
| 01/26/12 | 719 | TREASURER, STATE OF MAINE | ANNUAL SALES FINANCE REGISTRATION -<br>LIC. NO. SFC4566 | 2690-000 | | 55.00 | 3,727,322.48 |
| 01/26/12 | | ADP, INC. | WIRE OUT TO FUND SPECIAL PAYROLL<br>FOR M. COGHLIN | 2690-000 | | 1,667.45 | 3,725,655.03 |
| 01/26/12 | | INOFIN INCORPORATED<br>PAYROLL ACCOUNT | WIRE OUT TO FUND SPECIAL PAYROLL<br>FOR M. COGHLIN | 2690-000 | | 3,404.00 | 3,722,251.03 |
| 01/31/12 | {60} | INOFIN INCORPORATED<br>OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING<br>ACCOUNT | 1130-000 | 387,604.20 | | 4,109,855.23 |
| 01/31/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR<br>PAY DATE 2/2/12 | 2690-000 | | 4,729.28 | 4,105,125.95 |
| 01/31/12 | | INOFIN INCORPORATED<br>PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY<br>DATE 2/2/12 | 2690-000 | | 9,144.83 | 4,095,981.12 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 4,090,515.71 |
| 02/02/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (1/26/12) PROCEEDS FOR 2004<br>KIA, VIN - 9574 | 1230-000 | 225.00 | | 4,090,740.71 |
| 02/02/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (1/27/12) PROCEEDS FOR SALE<br>OF 2001 IMPALA, VIN - 0918 | 1230-000 | 1,252.00 | | 4,091,992.71 |
| 02/02/12 | 720 | MIRANDA BRADSHER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 2.91 | 4,091,989.80 |
| 02/02/12 | 721 | NEVIN ALPERT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 3.57 | 4,091,986.23 |
| 02/02/12 | 722 | PHILIP WOODS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 14.05 | 4,091,972.18 |

Subtotals : $389,756.87   $35,594.90

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 92

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-11010-JNF |
| Case Name: | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| Taxpayer ID #: | **-***2786 |
| Period Ending: | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/12 | 723 | NICHOLAS GARRISON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 16.17 | 4,091,956.01 |
| 02/02/12 | 724 | MARIE MIRANDA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 18.90 | 4,091,937.11 |
| 02/02/12 | 725 | ROBIN VERTEFEVILLE | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 41.92 | 4,091,895.19 |
| 02/02/12 | 726 | DIANA TAMIR | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 46.66 | 4,091,848.53 |
| 02/02/12 | 727 | DANIEL MURPHY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 78.02 | 4,091,770.51 |
| 02/02/12 | 728 | WILLIAM TALBOTT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 95.57 | 4,091,674.94 |
| 02/02/12 | 729 | SHAWN BORGER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 83.42 | 4,091,591.52 |
| 02/02/12 | 730 | PAMELA MARTIN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 5.49 | 4,091,586.03 |
| 02/02/12 | 731 | JEANNETTE BABA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 1.74 | 4,091,584.29 |
| 02/02/12 | 732 | MARK KARVONEN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 50.42 | 4,091,533.87 |
| 02/02/12 | 733 | JUSTIN STERN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 68.69 | 4,091,465.18 |
| 02/02/12 | 734 | MICHAEL FARLEY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 3.05 | 4,091,462.13 |
| 02/02/12 | 735 | GARRY CHAMBERS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 2.20 | 4,091,459.93 |
| 02/02/12 | 736 | RUSTIN WEILAND | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 1.95 | 4,091,457.98 |
| 02/02/12 | 737 | CHAD WARD | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 18.54 | 4,091,439.44 |
| 02/02/12 | 738 | VICTOR TORRES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 95.97 | 4,091,343.47 |
| 02/02/12 | 739 | GAIL CARTER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 78.32 | 4,091,265.15 |
| 02/02/12 | 740 | COLEEN RAND | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 2.95 | 4,091,262.20 |

Subtotals :  $0.00  $709.98

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 93

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Case Name: | INOFIN INCORPORATED | | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | | Account: | ****-******29-66 - Checking Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 05/03/12 | | | | |
| 02/02/12 | 741 | DONNA WOTTON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 51.35 | 4,091,210.85 |
| 02/02/12 | 742 | MELISSA MILLER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 66.28 | 4,091,144.57 |
| 02/02/12 | 743 | MICHEAL HACHEY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 4.52 | 4,091,140.05 |
| 02/02/12 | 744 | MAFALDA DEMARINO | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 14.00 | 4,091,126.05 |
| 02/02/12 | 745 | MELISSA JONES | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 05/03/12 | 2690-000 | | 1.70 | 4,091,124.35 |
| 02/02/12 | 746 | THOMAS BYRNE | CLEANING SERVICES FOR THE PERIOD 1/23/12 THRU 2/4/12 | 2420-000 | | 130.00 | 4,090,994.35 |
| 02/02/12 | 747 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 1/27/12 TO 2/2/12 | 2690-720 | | 1,200.00 | 4,089,794.35 |
| 02/02/12 | 748 | AUTHORIZE.NET | JANUARY FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 64.10 | 4,089,730.25 |
| 02/02/12 | 749 | CAMPBELL ELECTRIC, INC. | ELECTRICIAN FOR PHONE SERVER CHANGE OVER - INVOICE NO. 2935 | 2690-000 | | 520.00 | 4,089,210.25 |
| 02/02/12 | 750 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | TELEPHONE SYSTEM INSTALLATION AND RENTAL - INVOICE NO. 8420 | 2690-000 | | 1,130.00 | 4,088,080.25 |
| 02/08/12 | 751 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 2/3/12 TO 2/9/12 | 2690-720 | | 1,200.00 | 4,086,880.25 |
| 02/08/12 | 752 | THOMAS SEMERARO | IT CONSULTING SERVICES - 20 HOURS FROM 1/16/12 THRU 2/8/12 | 2690-000 | | 800.00 | 4,086,080.25 |
| 02/08/12 | 753 | LEXIS NEXIS RISK DATA MANAGEMENT | LEGAL RESEARCH SUBSCRIPTION - INVOICE NO. 1026191-20120131 | 2690-000 | | 626.20 | 4,085,454.05 |
| 02/08/12 | 754 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR JANAUARY 2012 - INVOICE NO. 01263713 | 2690-000 | | 40.00 | 4,085,414.05 |
| 02/08/12 | 755 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 12/27/11 THRU 1/26/12- ACCT. NO. 837848074 | 2690-000 | | 102.91 | 4,085,311.14 |
| 02/08/12 | 756 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 1,600.00 | 4,083,711.14 |
| 02/08/12 | 757 | KEMP COURT REPORTING SERVICES, INC. | INVOICE FOR CUOMO 2004 EXAM TRANSCRIPT - INVOICE NO. 121201-C1 | 2990-000 | | 889.00 | 4,082,822.14 |
| 02/08/12 | 758 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. | 2690-000 | | 750.00 | 4,082,072.14 |

Subtotals :     $0.00     $9,190.06

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 94

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 600000259 | | | | |
| 02/09/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION PROCEEDS (2/2/12) OF 2004 DODGE STRATUS, VIN - 2855 | 1230-000 | 2,072.00 | | 4,084,144.14 |
| 02/09/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION PROCEEDS (2/2/12) OF 1998 VW, VIN - 9335 | 1230-000 | 412.00 | | 4,084,556.14 |
| 02/09/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION PROCEEDS (2/2/12) OF 2002 NISSAN ALTIMA, VIN - 9644 | 1230-000 | 1,099.00 | | 4,085,655.14 |
| 02/09/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION PROCEEDS (2/2/12) SALE OF 2003 MOUNTAINEER, VIN - 1817 | 1230-000 | 2,447.00 | | 4,088,102.14 |
| 02/14/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 2/16/2012 | 2690-000 | | 4,692.06 | 4,083,410.08 |
| 02/14/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 2/16/2012 | 2690-000 | | 9,110.81 | 4,074,299.27 |
| 02/15/12 | {119} | Mid-Atlantic Finance Company | MID-ATLANTIC PAYMENT THROUGH 4TH QUARTER OF 2011 | 1129-000 | 551,940.61 | | 4,626,239.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS VIN - 2607 | 1230-000 | 1,072.00 | | 4,627,311.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 5258 | 1230-000 | 902.00 | | 4,628,213.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 1216 | 1230-000 | 372.00 | | 4,628,585.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 0943 | 1230-000 | 1,022.00 | | 4,629,607.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 1669 | 1230-000 | 702.00 | | 4,630,309.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 3768 | 1230-000 | 3,112.00 | | 4,633,421.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 4691 | 1230-000 | 722.00 | | 4,634,143.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 7357 | 1230-000 | 922.00 | | 4,635,065.88 |
| 02/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/9/12) PROCEEDS FOR VIN - 9272 | 1230-000 | 1,672.00 | | 4,636,737.88 |
| 02/16/12 | 759 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 1,625.00 | 4,635,112.88 |
| 02/16/12 | 760 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 2,925.00 | 4,632,187.88 |
| 02/16/12 | 761 | COMCAST | INTERNET & PHONE SERVICES (NEW COMPANY) - ACCT. NO. 8773105010176491 | 2690-000 | | 362.55 | 4,631,825.33 |

Subtotals :  $568,468.61    $18,715.42

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 95

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 762 | VERIZON CREDIT, INC. | VOIP SERVICE FOR 2/1/2012 THRU 2/29/2012 - INVOICE NO. 105999 | 2690-000 | | 1,995.95 | 4,629,829.38 |
| 02/16/12 | 763 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 3/1/12 TO 4/1/12 - GROUP NO. 004038627 - INVOICE NO. 31591041681 | 2420-750 | | 2,700.95 | 4,627,128.43 |
| 02/16/12 | 764 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 3/1/12 TO 4/1/12 - GROUP NO. 002317185 - INVOICE NO. 31588041673 | 2420-750 | | 60.91 | 4,627,067.52 |
| 02/16/12 | 765 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 2/10/12 TO 2/16/12 | 2690-720 | | 1,200.00 | 4,625,867.52 |
| 02/16/12 | 766 | THOMAS SEMERARO | IT CONSULTING SERVICES - 10 HOURS FROM 2/9/12 THRU 2/15/12 | 2690-000 | | 400.00 | 4,625,467.52 |
| 02/16/12 | 767 | THOMAS BYRNE | CLEANING SERVICES FOR THE PERIOD 2/6/12 THRU 2/18/12 | 2420-750 | | 130.00 | 4,625,337.52 |
| 02/16/12 | 768 | UNUM LIFE INSURANCE CO. | EMPLOYEE LIFE INSURANCE MARCH 2012 COVERAGE - BILLING NO. 0136816-001 4 | 2420-750 | | 135.12 | 4,625,202.40 |
| 02/16/12 | 769 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE INSURANCE MARCH 2012 COVERAGE - BILLING NO. 0148776-001 8 | 2420-750 | | 42.28 | 4,625,160.12 |
| 02/16/12 | 770 | UNUM LIFE INSURANCE CO. | FEBRUARY 2012 STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 85.88 | 4,625,074.24 |
| 02/21/12 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 4,625,499.91 |
| 02/21/12 | {132} | MANHEIM PHILADELPHIA | PROCEEDS FROM AUCTION (02/14/12) OF 2002 DODGE, VIN - 1742 | 1230-000 | 2,927.50 | | 4,628,427.41 |
| 02/21/12 | {137} | MITNICK & MALZBERG, P.C. | PAYMENT RE SALE OF DEALER JUDGMENTS | 1249-000 | 5,100.00 | | 4,633,527.41 |
| 02/23/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 303,556.15 | | 4,937,083.56 |
| 02/23/12 | 771 | THE HARTFORD | FEBRUARY 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,935,994.28 |
| 02/23/12 | 772 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 2/17/12 TO 2/23/12 | 2690-720 | | 1,200.00 | 4,934,794.28 |
| 02/23/12 | 773 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR MAY 2011 - INVOICE NO. 53118435 | 2690-000 | | 7,534.86 | 4,927,259.42 |
| 02/23/12 | 774 | PAETEC SERVICES | INTERNET AND PHONE SERVICE FOR FEBRUARY 2012 - INVOICE NO. 53733281 | 2690-000 | | 8,469.56 | 4,918,789.86 |
| 02/24/12 | | To Account #*********2968 | Transfer of back end payments to dealer | 9999-000 | | 106,523.73 | 4,812,266.13 |

Subtotals :      $312,009.32      $131,568.52

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM     V.13.30

Exhibit 9

# Form 2

Page: 96

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | account | | | | |
| 02/24/12 | 442 | TENNESSE SECRETARY OF STATE | ANNUAL REPORT FILING FEE Stopped: check issued on 09/13/11 | 2690-000 | | -70.00 | 4,812,336.13 |
| 02/27/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (2/16/2012) PROCEEDS FROM SLAE OF 2001 JEEP, VIN - 9790 | 1230-000 | 3,294.00 | | 4,815,630.13 |
| 02/27/12 | {135} | NYSTROM BECKMAN & PARIS LLP | RETURN OF EXCESS RETAINER PAID RE JOEL GORDON REPRESENTATION | 1230-000 | 7,700.00 | | 4,823,330.13 |
| 02/28/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 3/1/2012 | 2690-000 | | 4,384.33 | 4,818,945.80 |
| 02/28/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 3/1/2012 | 2690-720 | | 9,133.38 | 4,809,812.42 |
| 02/29/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (02/23/2012) PROCEEDS OF 2004 JEEP, VIN - 2059 | 1230-000 | 3,122.00 | | 4,812,934.42 |
| 02/29/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (02/23/2012) SALE OF 2005 KIA, VIN - 1122 | 1230-000 | 1,632.00 | | 4,814,566.42 |
| 02/29/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION PROCEEDS (02/23/2012) OF 2002 HONDA ACCORD, VIN - 0013 | 1230-000 | 2,957.00 | | 4,817,523.42 |
| 02/29/12 | 775 | Thomas C. Byrne | CLEANING SERVICES 02/20/2012 TO 03/03/2012 | 2690-000 | | 130.00 | 4,817,393.42 |
| 02/29/12 | 776 | James L. Upperman, Jr. | ON SITE OPERATIONS 02/24/2012 THROUGH 03/01/2012 | 2690-000 | | 1,200.00 | 4,816,193.42 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 4,811,241.24 |
| 03/08/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/01/2012) OF 2002 JEEP, VIN - 7640 | 1230-000 | 2,772.00 | | 4,814,013.24 |
| 03/08/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/01/2012) OF 2001 JEEP, VIN - 2152 | 1230-000 | 2,499.00 | | 4,816,512.24 |
| 03/08/12 | {132} | CENTRAL MAINE AUTO AUCTION | AUCTION (01/18/2012) OF 1998 VOLVO, VIN - 7459 | 1230-000 | 175.00 | | 4,816,687.24 |
| 03/08/12 | {132} | CENTRAL MAINE AUTO AUCTION | AUCTION (01/23/2012) OF 2005 DODGE RAM , VIN - 1087 | 1230-000 | 3,200.00 | | 4,819,887.24 |
| 03/08/12 | 777 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 3/2/12 TO 3/8/12 | 2690-720 | | 1,200.00 | 4,818,687.24 |
| 03/08/12 | 778 | AUTHORIZE.NET | FEBRUARY FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 63.30 | 4,818,623.94 |
| 03/08/12 | 779 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 1/27/12 THRU 2/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.60 | 4,818,520.34 |
| 03/08/12 | 780 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED | 2690-000 | | 200.00 | 4,818,320.34 |

Subtotals :    $27,351.00    $21,296.79

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO REPOSSESSED VEHICLES | | | | |
| 03/08/12 | 781 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 850.00 | 4,817,470.34 |
| 03/09/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 180,356.57 | | 4,997,826.91 |
| 03/09/12 | 782 | VSI INSURANCE AGENCY | NOVEMBER AND DECEMBER 2010 PREMIUMS FOR SINGLE INTEREST LENDER POLICY | 2420-750 | | 3,102.00 | 4,994,724.91 |
| 03/09/12 | 783 | KIMBALL ASSOCIATES | NOVEMBER AND DECEMBER 2010 PREMIUMS FOR SINGLE INTEREST LENDER POLICY | 2420-750 | | 1,391.00 | 4,993,333.91 |
| 03/12/12 | | To Account #*********2968 | Transferf to dealer reserve account | 9999-000 | | 38,565.48 | 4,954,768.43 |
| 03/13/12 | 784 | Tennessee Department of Revenue | TN FORM FAE 173  DECEMBER 31, 2011 | 2820-000 | | 100.00 | 4,954,668.43 |
| 03/13/12 | 785 | Division of Taxation | RI - 7004   DECEMBER 31, 2011 | 2820-000 | | 500.00 | 4,954,168.43 |
| 03/13/12 | 786 | North Carolina Department of Revenue | NC  CD - 419  DECEMBER 31, 2011 | 2820-000 | | 60.00 | 4,954,108.43 |
| 03/13/12 | 787 | Commonwealth of Massachusetts | MA FORM 355 - 7004  DECEMBER 31, 2011 | 2820-000 | | 456.00 | 4,953,652.43 |
| 03/13/12 | 788 | SC Department of Revenue | SC FORM SC1120-T  DECEMBER 31, 2011 | 2820-000 | | 25.00 | 4,953,627.43 |
| 03/13/12 | 789 | Georgia Department of Revenue | GEORGIA FORM IT - 303  DECEMBER 31, 2011 | 2820-000 | | 10.00 | 4,953,617.43 |
| 03/13/12 | 790 | Commissioner of Revenue Services | CT - 1120 EXTENSIONS  DECEMBER 31, 2011 | 2820-000 | | 250.00 | 4,953,367.43 |
| 03/14/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/08/2012) PROCEEDS FOR 2001 OLDSMOBILE, VIN - 3151 | 1230-000 | 1,022.00 | | 4,954,389.43 |
| 03/14/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/08/2012) PROCEEDS FROM 2001 BUICK, VIN - 6880 | 1230-000 | 299.00 | | 4,954,688.43 |
| 03/14/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/08/2012) PROCEEDS FOR 1999 FORD, VIN - 5576 | 1230-000 | 272.00 | | 4,954,960.43 |
| 03/14/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/08/2012) PROCEEDS FROM 2003 MITSUB. LANCER, VIN - 4066 | 1230-000 | 722.00 | | 4,955,682.43 |
| 03/14/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 3/15/2012 | 2690-000 | | 4,233.66 | 4,951,448.77 |
| 03/14/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 3/15/2012 | 2690-000 | | 8,923.09 | 4,942,525.68 |
| 03/15/12 | 791 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 4,941,775.68 |
| 03/15/12 | 792 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | MARCH 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 8476 | 2690-000 | | 250.00 | 4,941,525.68 |

Subtotals :    $182,671.57    $59,466.23

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 98

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/12 | 793 | 55 ACCORD PARK TRUST | FEBRUARY 2012 RENT - INVOICE NO. 2185 | 2410-000 | | 10,634.00 | 4,930,891.68 |
| 03/15/12 | 794 | 55 ACCORD PARK TRUST | FEBRUARY 2012 UTILITY BILL - INVOICE NO. 2179 | 2410-000 | | 863.34 | 4,930,028.34 |
| 03/15/12 | 795 | THOMAS BYRNE | CLEANING SERVICES 3/5/2012 THRU 3/10/2012 - FINAL BILL | 2690-000 | | 65.00 | 4,929,963.34 |
| 03/15/12 | 796 | COMCAST | MARCH 2012 INTERNET & PHONE SERVICES  - ACCT. NO. 8773105010179641 | 2690-000 | | 519.36 | 4,929,443.98 |
| 03/15/12 | 797 | THOMAS SEMERARO | IT CONSULTING SERVICES - 20 HOURS FROM 2/16/12 THRU 3/14/12<br>Stopped on 03/29/12 | 2690-000 | | 800.00 | 4,928,643.98 |
| 03/15/12 | 798 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 4/1/12 TO 5/1/12 - GROUP NO. 004038627 - INVOICE NO. 31291041342 | 2420-750 | | 4,441.22 | 4,924,202.76 |
| 03/15/12 | 799 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 4/1/12 TO 5/1/12 - GROUP NO. 002317185 - INVOICE NO. 31288041334 | 2420-750 | | 60.91 | 4,924,141.85 |
| 03/15/12 | 800 | JAMES L. UPPERMAN JR. | ON SITE OPERATIONS MONITORING SERVICES FROM 3/9/12 TO 3/15/12 | 2690-720 | | 1,200.00 | 4,922,941.85 |
| 03/15/12 | 801 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 1,500.00 | 4,921,441.85 |
| 03/15/12 | 802 | JAMES SEABORN | CUSTOMER REFUND OF NSF FEE INCURRED | 2690-000 | | 30.00 | 4,921,411.85 |
| 03/15/12 | 803 | JAC ENTERPRISES, INC. | RECOVERY SERVICES FOR REPOSSESSED VEHICLES LOCATED IN MAINE | 2690-000 | | 770.00 | 4,920,641.85 |
| 03/15/12 | 804 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 1,860.00 | 4,918,781.85 |
| 03/16/12 | 536 | VICKIE BONESTEEL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -12.65 | 4,918,794.50 |
| 03/16/12 | 537 | TYLER HOWES | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -9.46 | 4,918,803.96 |
| 03/16/12 | 540 | CRISTIANE CUNHA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2600-000 | | -129.97 | 4,918,933.93 |
| 03/16/12 | 541 | THOMAS BOGUCKI | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -50.93 | 4,918,984.86 |

| | | Subtotals : | $0.00 | $22,540.82 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

## Form 2

Page: 99

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/12 | 544 | CEILA NIEVES | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -1.16 | 4,918,986.02 |
| 03/16/12 | 549 | AUDRA MCNEIL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -1.78 | 4,918,987.80 |
| 03/16/12 | 554 | TIMOTHY BULLOCK | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -4.12 | 4,918,991.92 |
| 03/16/12 | 556 | HEATHER MACK | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -12.47 | 4,919,004.39 |
| 03/16/12 | 558 | LAVIENJHA GRIER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -1.14 | 4,919,005.53 |
| 03/16/12 | 560 | MELANIE GEARHEART | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -7.28 | 4,919,012.81 |
| 03/16/12 | 565 | KEITH HURLEY | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -1.14 | 4,919,013.95 |
| 03/16/12 | 568 | YASHIKA COLLELO | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -148.35 | 4,919,162.30 |
| 03/16/12 | 570 | COURTLAND HALL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -2.93 | 4,919,165.23 |
| 03/16/12 | 573 | JOSE GARCIA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -47.51 | 4,919,212.74 |
| 03/16/12 | 577 | KEIARA ROBERTS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -20.83 | 4,919,233.57 |
| 03/16/12 | 578 | LINNA PHAN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/05/11 | 2690-000 | | -1.49 | 4,919,235.06 |
| 03/16/12 | 588 | GAIL WILLIAMSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/06/11 | 2690-000 | | -2.08 | 4,919,237.14 |

| | | Subtotals : | $0.00 | $-252.28 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 100

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/12 | 599 | CURTIS HEARD | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/06/11 | 2690-000 | | -1.12 | 4,919,238.26 |
| 03/16/12 | 602 | SUZAN CRAIG | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/06/11 | 2690-000 | | -9.81 | 4,919,248.07 |
| 03/16/12 | 626 | MICHAEL HELLON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 12/15/11 | 2690-000 | | -55.11 | 4,919,303.18 |
| 03/16/12 | 805 | GREGORY ART | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 1.43 | 4,919,301.75 |
| 03/16/12 | 806 | JAMES PARHAM | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 1.74 | 4,919,300.01 |
| 03/16/12 | 807 | GABRIEL DAVILA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 1.86 | 4,919,298.15 |
| 03/16/12 | 808 | DEON CORDERO | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 2.04 | 4,919,296.11 |
| 03/16/12 | 809 | HEATHER DUQUETTE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 2.74 | 4,919,293.37 |
| 03/16/12 | 810 | JUAN CODERO | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 2.94 | 4,919,290.43 |
| 03/16/12 | 811 | PATRICIA MATTEI | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 3.11 | 4,919,287.32 |
| 03/16/12 | 812 | CHRISTINE BLIER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 4.08 | 4,919,283.24 |
| 03/16/12 | 813 | TERESA RODRIGUEZ | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 4.19 | 4,919,279.05 |
| 03/16/12 | 814 | KEVIN PINET | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 31.66 | 4,919,247.39 |
| 03/16/12 | 815 | JEAN POLYNICE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 38.77 | 4,919,208.62 |
| 03/16/12 | 816 | KIM HAYMAN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 74.85 | 4,919,133.77 |

Subtotals :      $0.00      $103.37

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 101

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/12 | 817 | TASHEY WALTON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 75.77 | 4,919,058.00 |
| 03/16/12 | 818 | ZACHARTY MIDDLETON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 81.45 | 4,918,976.55 |
| 03/16/12 | 819 | MICHAEL CUNNINGHAM | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 90.63 | 4,918,885.92 |
| 03/16/12 | 820 | ANTHONY ZABLOSKY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 141.35 | 4,918,744.57 |
| 03/16/12 | 821 | SAINVILUS PIERRE | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 387.08 | 4,918,357.49 |
| 03/16/12 | 822 | JOHN LUDWIG | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 1.44 | 4,918,356.05 |
| 03/16/12 | 823 | FELIX MORALES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 16.66 | 4,918,339.39 |
| 03/16/12 | 824 | ANTHONY DAVIS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 2.39 | 4,918,337.00 |
| 03/16/12 | 825 | CHRISTINE THOMPSON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 4.42 | 4,918,332.58 |
| 03/16/12 | 826 | STEPHEN ROLLINS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 2.72 | 4,918,329.86 |
| 03/16/12 | 827 | LUCAS DURAN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 11.03 | 4,918,318.83 |
| 03/16/12 | 828 | CHESTER SAWYER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 4.29 | 4,918,314.54 |
| 03/16/12 | 829 | KIMBERLY HOLMES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 79.08 | 4,918,235.46 |
| 03/16/12 | 830 | PHOEBE ARAUJO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 129.24 | 4,918,106.22 |
| 03/16/12 | 831 | NICOLE MASON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 06/26/12 | 2690-000 | | 1.64 | 4,918,104.58 |
| 03/16/12 | 832 | PETER KAMIENSKI | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | 173.84 | 4,917,930.74 |

Subtotals :                    $0.00          $1,203.03

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 102

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | OF LOAN | | | | |
| 03/16/12 | 833 | CHERYL WHITAKER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 79.71 | 4,917,851.03 |
| 03/21/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/15/2012) PROCEEDS FOR 1999 JEEP, VIN - 1195 | 1230-000 | 1,252.00 | | 4,919,103.03 |
| 03/21/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/15/2012) PROCEEDS FOR 2000 PONTIAC, VIN - 7089 | 1230-000 | 702.00 | | 4,919,805.03 |
| 03/21/12 | {137} | Jomax LTD | COUNTER OFFER FOR JUDGMENTS | 1249-000 | 5,400.00 | | 4,925,205.03 |
| 03/21/12 | | UNITED STATES TREASURY | REFUND FOR OVERPAYMENT (CHECK # 638) | 2990-000 | | -57.00 | 4,925,262.03 |
| 03/22/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 123,071.18 | | 5,048,333.21 |
| 03/22/12 | 834 | Skyline Recovery Service | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 1,075.00 | 5,047,258.21 |
| 03/22/12 | 835 | Verizon Credit Inc. | PHONE EQUIPMENT LEASE FOR MARCH 2012 - INVOICE #594728 | 2690-000 | | 1,995.95 | 5,045,262.26 |
| 03/22/12 | 836 | Sonicwall Services | ANNUAL SUBSCRIPTION FOR GATEWAY SECURITY | 2690-000 | | 1,556.56 | 5,043,705.70 |
| 03/22/12 | 837 | James L. Upperman, Jr. | ONSITE MONITORING SERVICES 3/16/12 TO 3/22/12 | 2690-000 | | 1,200.00 | 5,042,505.70 |
| 03/22/12 | 838 | Preferred Towing and Recovery, LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSION | 2690-000 | | 325.00 | 5,042,180.70 |
| 03/22/12 | 839 | Huelene Bergmann | CUSTOMER REFUND FOR LOAN OVERPAYMENT | 2690-000 | | 56.99 | 5,042,123.71 |
| 03/22/12 | 840 | FP Mailing Solutions | POSTAGE METER RENTAL 3/5/12 TO 6/4/12, iNVOICE RI101002866 | 2690-000 | | 127.34 | 5,041,996.37 |
| 03/23/12 | {3} | Michael E. Coghlan and Karen L. Coghlan | COBRA PAYMENT | 1280-000 | 1,259.93 | | 5,043,256.30 |
| 03/23/12 | {3} | Michael E. Coghlan and Karen L. Coghlan | COBRA PAYMENT | 1280-000 | 141.02 | | 5,043,397.32 |
| 03/23/12 | 841 {137} | SM Financial Services Corporation | REFUND OF BID IN SALE OF JUDGMENTS | 1249-000 | -5,100.00 | | 5,038,297.32 |
| 03/27/12 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 5,038,722.99 |
| 03/28/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/22/2012) PROCEEDS FOR 2003 TAURUS, VIN - 6798 | 1230-000 | 1,152.00 | | 5,039,874.99 |
| 03/28/12 | 842 | MURTHA CULLINA LLP | COURT APPROVED PAYMENT OF 1ST INTERIM FEE APPLICATION | 3110-000 | | 749,688.06 | 4,290,186.93 |
| 03/28/12 | 843 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | COURT APPROVED PAYMENT OF 1ST INTERIM FEE APPLICATION | | | 66,324.02 | 4,223,862.91 |

Subtotals : $128,303.80   $822,371.63

Exhibit 9

# Form 2

Page: 103

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 62,960.45 | 2100-000 | | | 4,223,862.91 |
| | | | 3,363.57 | 2200-000 | | | 4,223,862.91 |
| 03/28/12 | | ADP, INC. | WIRE OUT TO PAY PAYROLL TAXES FOR PAY DATE 3/29/2012 | 2690-000 | | 5,184.30 | 4,218,678.61 |
| 03/28/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 3/29/2012 | 2690-000 | | 10,767.27 | 4,207,911.34 |
| 03/29/12 | 797 | THOMAS SEMERARO | IT CONSULTING SERVICES - 20 HOURS FROM 2/16/12 THRU 3/14/12<br>Stopped: check issued on 03/15/12 | 2690-000 | | -800.00 | 4,208,711.34 |
| 03/29/12 | 844 | THE HARTFORD | MARCH 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,207,622.06 |
| 03/29/12 | 845 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 3/23/12 TO 3/29/12 | 2690-000 | | 1,200.00 | 4,206,422.06 |
| 03/29/12 | 846 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 250.00 | 4,206,172.06 |
| 03/29/12 | 847 | THOMAS SEMERARO | RE-ISSUE OF CHECK - IT CONSULTING SERVICES - 20 HOURS FROM 2/16/12 THRU 3/14/12 | 2690-000 | | 800.00 | 4,205,372.06 |
| 03/29/12 | 848 | 55 ACCORD PARK TRUST | MARCH 2012 RENT - INVOICE NO. 2204 | 2410-000 | | 4,921.00 | 4,200,451.06 |
| 03/29/12 | 849 | 55 ACCORD PARK TRUST | MARCH 2012 UTILITY BILL - INVOICE NO. 2193 | 2410-000 | | 478.73 | 4,199,972.33 |
| 03/29/12 | 850 | 55 ACCORD PARK TRUST | APRIL 2012 RENT - INVOICE NO. 2203 | 2410-000 | | 4,921.00 | 4,195,051.33 |
| 03/29/12 | 851 | 55 ACCORD PARK TRUST | APRIL 2012 UTILITY BILL - INVOICE NO. 2206 | 2410-000 | | 428.60 | 4,194,622.73 |
| 03/29/12 | 852 | UNUM LIFE INSURANCE CO. | MARCH 2012 STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 128.82 | 4,194,493.91 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 4,189,370.96 |
| 04/04/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/29/12) PROCEEDS FOR 2005 PONTIAC, VIN - 0504 | 1230-000 | 2,672.00 | | 4,192,042.96 |
| 04/04/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/29/2012) PROCEEDS FOR 2005 PONTIAC, VIN - 7694 | 1230-000 | 3,852.00 | | 4,195,894.96 |
| 04/04/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/29/2012) PROCEEDS FOR 2004 DODGE, VIN - 2015 | 1230-000 | 252.00 | | 4,196,146.96 |
| 04/04/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/29/2012) PROCEEDS FOR 2001 FORD ESCAPE, VIN - 3431 | 1230-000 | 1,472.00 | | 4,197,618.96 |
| 04/04/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/29/2012) PROCEEDS FOR 2001 CHEVROLET, VIN - 0071 | 1230-000 | 852.00 | | 4,198,470.96 |
| | | | Subtotals : | | $9,100.00 | $34,491.95 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 104

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00 (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (03/29/2012) PROCEEDS FOR 2003 PONTIAC, VIN - 2697 | 1230-000 | 2,902.00 | | 4,201,372.96 |
| 04/05/12 | | JOMAX LTD | BALANCE DUE ON SALE OF JUDGMENTS | | 4,200.00 | | 4,205,572.96 |
| | {81} | | 1,000.00 | 1149-000 | | | 4,205,572.96 |
| | {92} | | 1,000.00 | 1149-000 | | | 4,205,572.96 |
| | {98} | | 1,000.00 | 1149-000 | | | 4,205,572.96 |
| | {114} | | 1,000.00 | 1149-000 | | | 4,205,572.96 |
| | {137} | | 200.00 | 1249-000 | | | 4,205,572.96 |
| 04/05/12 | 853 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 2/27/12 THRU 3/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.60 | 4,205,469.36 |
| 04/05/12 | 854 | UNUM LIFE INSURANCE CO. | EMPLOYEE LIFE INSURANCE APRIL 2012 COVERAGE - BILLING NO. 0136816-001 4 | 2420-750 | | 78.82 | 4,205,390.54 |
| 04/05/12 | 855 | UNUM LIFE INSURANCE CO. | APRIL 2012 STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 85.88 | 4,205,304.66 |
| 04/05/12 | 856 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | APRIL 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 8521 | 2690-000 | | 250.00 | 4,205,054.66 |
| 04/05/12 | 857 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 3/30/12 TO 4/5/12 | 2690-000 | | 1,200.00 | 4,203,854.66 |
| 04/05/12 | 858 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 975.00 | 4,202,879.66 |
| 04/05/12 | 859 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 975.00 | 4,201,904.66 |
| 04/05/12 | 860 | AUTHORIZE.NET | MARCH FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 59.90 | 4,201,844.76 |
| 04/10/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (04/05/2012) PROCEEDS FOR 2004 MERCURY, VIN - 5459 | 1230-000 | 1,762.00 | | 4,203,606.76 |
| 04/10/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (04/05/2012) PROCEEDS FOR 2002 CHEVROLET, VIN - 9027 | 1230-000 | 1,352.00 | | 4,204,958.76 |
| 04/11/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | WIRE SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 187,193.57 | | 4,392,152.33 |
| 04/11/12 | 861 | e-OSCAR | CREDIT CHECK REPORTS JANUARY THRU MARCH - INVOICE 307101 | 2690-000 | | 30.00 | 4,392,122.33 |
| 04/11/12 | 862 | LEXIS NEXIS RISK DATA MANAGEMENT | LEGAL RESEARCH SUBSCRIPTION - INVOICE NO. 1026191-20120229 | 2690-000 | | 65.50 | 4,392,056.83 |
| 04/11/12 | 863 | TRANSUNION LLC | CREDIT REPORTING SERVICE FOR | 2690-000 | | 40.00 | 4,392,016.83 |

Subtotals : $197,409.57 $3,863.70

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM V.13.30

Exhibit 9

# Form 2

Page: 105

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00 (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEBRUARY 2012 - INVOICE NO. 02264816 | | | | |
| 04/11/12 | 864 | APPRIVER | SPAM FILTER SERVICE FOR 2012 QUARTER 1 - INVOICE NO. 327557 | 2690-000 | | 225.00 | 4,391,791.83 |
| 04/11/12 | 865 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 200.00 | 4,391,591.83 |
| 04/11/12 | 866 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 4/6/12 TO 4/12/12 | 2690-000 | | 1,100.00 | 4,390,491.83 |
| 04/11/12 | 867 | SANDRA YARLOTT | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN<br>Stopped on 07/31/12 | 2690-000 | | 1.15 | 4,390,490.68 |
| 04/11/12 | 868 | HOLLY DAVIDSON | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN | 2690-000 | | 5.26 | 4,390,485.42 |
| 04/11/12 | 869 | CHELSEA MCCUEN | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN | 2690-000 | | 13.92 | 4,390,471.50 |
| 04/11/12 | 870 | MANUEL CINTRON | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN<br>Stopped on 07/31/12 | 2690-000 | | 26.81 | 4,390,444.69 |
| 04/11/12 | 871 | HULENE BERGMANN | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN | 2690-000 | | 58.10 | 4,390,386.59 |
| 04/11/12 | 872 | MACKENZIE ST. LOUIS | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN | 2690-000 | | 60.03 | 4,390,326.56 |
| 04/11/12 | 873 | MUHAMMAD AHMED | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN | 2690-000 | | 78.71 | 4,390,247.85 |
| 04/11/12 | 874 | DANIEL APONTE-MALDONADO | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN<br>Stopped on 07/31/12 | 2690-000 | | 83.32 | 4,390,164.53 |
| 04/11/12 | | ADP, INC. | WIRE OUT FOR PAYROLL TAXES FOR PAY DATE 4/12/2012 | 2690-000 | | 3,439.96 | 4,386,724.57 |
| 04/11/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 4/12/2012 | 2690-000 | | 7,699.55 | 4,379,025.02 |
| 04/18/12 | 875 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 4/13/12 TO 4/19/12 | 2690-000 | | 1,200.00 | 4,377,825.02 |
| 04/18/12 | 876 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 5/1/12 TO 6/1/12 - GROUP NO. 004038627 - INVOICE NO. 31151041221 | 2420-750 | | 4,441.22 | 4,373,383.80 |
| 04/18/12 | 877 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 5/1/12 TO 6/1/12 - GROUP NO. 002317185 - INVOICE NO. 31148041213 | 2420-750 | | 939.76 | 4,372,444.04 |
| | | | Subtotals : | | $0.00 | $19,572.79 | |

Exhibit 9

# Form 2

Page: 106

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/12 | 878 | COMCAST | APRIL 2012 INTERNET & PHONE SERVICES - ACCT. NO. 8773105010179641 | 2690-000 | | 467.28 | 4,371,976.76 |
| 04/18/12 | 879 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 650.00 | 4,371,326.76 |
| 04/18/12 | 880 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 325.00 | 4,371,001.76 |
| 04/18/12 | 881 | THE HARTFORD | APRIL 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,369,912.48 |
| 04/23/12 | | Linna Phan | Bank error - Duplicate Bank credit for Check return | 2690-000 | | -1.49 | 4,369,913.97 |
| 04/23/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL FOR PAY DATE 4/26/12 | 2690-000 | | 3,443.42 | 4,366,470.55 |
| 04/23/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 4/26/12 | 2690-000 | | 7,907.44 | 4,358,563.11 |
| 04/24/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACOUNT | 1130-000 | 84,809.23 | | 4,443,372.34 |
| 04/26/12 | 882 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 4/20/12 TO 4/26/12 | 2690-000 | | 1,100.00 | 4,442,272.34 |
| 04/26/12 | 883 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 100.00 | 4,442,172.34 |
| 04/26/12 | 884 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 4,441,422.34 |
| 04/26/12 | 885 | NORTHEAST DATA DESTRUCTION | DOCUMENT DESTRUCTION FEE AT 55 ACCORD PARK - INVOICE NO. 4012 | 2690-000 | | 199.00 | 4,441,223.34 |
| 04/26/12 | 886 | BANK OF AMERICA | INVOICE FOR COPIES OF DEBTOR'S BANK STATEMENTS | 2990-000 | | 69.88 | 4,441,153.46 |
| 04/27/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (04/05/2012) PROCEEDS FOR 2002 CHEVROLET, VIN - 9027 | 1230-000 | 2,272.00 | | 4,443,425.46 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 4,438,473.28 |
| 05/03/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 98,241.15 | | 4,536,714.43 |
| 05/03/12 | 655 | MIDGALIA RODRIGUEZ | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -3.80 | 4,536,718.23 |
| 05/03/12 | 656 | MARIA VICENTE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -1.43 | 4,536,719.66 |
| 05/03/12 | 660 | CHANTEL PONDER | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | -10.39 | 4,536,730.05 |

Subtotals :         $185,322.38        $21,036.37

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 107

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN<br>Stopped: check issued on 01/12/12 | | | | |
| 05/03/12 | 661 | ROLANDO BERRIOS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -2.61 | 4,536,732.66 |
| 05/03/12 | 663 | WILIAM KENT | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -11.84 | 4,536,744.50 |
| 05/03/12 | 666 | LINDA DOWD | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -3.91 | 4,536,748.41 |
| 05/03/12 | 667 | ALEX ROSADO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -13.58 | 4,536,761.99 |
| 05/03/12 | 671 | NOMAHLUBI MHLONGO | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -5.64 | 4,536,767.63 |
| 05/03/12 | 672 | ASHLEY PINA-MARAGLIA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -4.20 | 4,536,771.83 |
| 05/03/12 | 674 | ANDREW WHITNEY | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -2.39 | 4,536,774.22 |
| 05/03/12 | 675 | CHARLES ORLANDI | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -1.05 | 4,536,775.27 |
| 05/03/12 | 680 | STEVEN CABRAL | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/12/12 | 2690-000 | | -47.81 | 4,536,823.08 |
| 05/03/12 | 705 | DEOLINDA SULLIVAN | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/24/12 | 2690-000 | | -5.59 | 4,536,828.67 |
| 05/03/12 | 710 | ERIN ROSE | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/24/12 | 2690-000 | | -5.76 | 4,536,834.43 |
| 05/03/12 | 711 | ROCHELLE FEYRER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 01/24/12 | 2690-000 | | -2.09 | 4,536,836.52 |
| 05/03/12 | 713 | VANUZE LIMA | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | -61.07 | 4,536,897.59 |

Subtotals :  $0.00  $-167.54

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 108

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN | | | | |
| | | | Stopped: check issued on 01/24/12 | | | | |
| 05/03/12 | 720 | MIRANDA BRADSHER | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 02/02/12 | 2690-000 | | -2.91 | 4,536,900.50 |
| 05/03/12 | 731 | JEANNETTE BABA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 02/02/12 | 2690-000 | | -1.74 | 4,536,902.24 |
| 05/03/12 | 737 | CHAD WARD | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 02/02/12 | 2690-000 | | -18.54 | 4,536,920.78 |
| 05/03/12 | 738 | VICTOR TORRES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 02/02/12 | 2690-000 | | -95.97 | 4,537,016.75 |
| 05/03/12 | 740 | COLEEN RAND | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 02/02/12 | 2690-000 | | -2.95 | 4,537,019.70 |
| 05/03/12 | 745 | MELISSA JONES | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 02/02/12 | 2690-000 | | -1.70 | 4,537,021.40 |
| 05/03/12 | 887 | SUZETTE CAJOUX | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 71.72 | 4,536,949.68 |
| 05/03/12 | 888 | HAROLD CUMMINGS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 121.84 | 4,536,827.84 |
| 05/03/12 | 889 | ASHLEY BARTSCH-SMITH | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 10.98 | 4,536,816.86 |
| 05/03/12 | 890 | WILLIAM WHITE | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 3.85 | 4,536,813.01 |
| 05/03/12 | 891 | BRENDA RIVERA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 08/27/12 | 2690-000 | | 3.96 | 4,536,809.05 |
| 05/03/12 | 892 | KATHY MCDANIELS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 4.98 | 4,536,804.07 |
| 05/03/12 | 893 | MIRIAM VARGAS | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN | 2690-000 | | 5.10 | 4,536,798.97 |
| 05/03/12 | 894 | ALBERT BURBANK | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped on 08/27/12 | 2690-000 | | 5.53 | 4,536,793.44 |
| 05/03/12 | 895 | MARGARET KEANE | CUSTOMER REFUND FOR OVERPAYMENT | 2690-000 | | 9.67 | 4,536,783.77 |

| | | | Subtotals : | | $0.00 | $113.82 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 109

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF LOAN | | | | |
| 05/03/12 | 896 | MARY WALSTON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 08/27/12 | 2690-000 | | 11.25 | 4,536,772.52 |
| 05/03/12 | 897 | CATHERINE REED | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 08/27/12 | 2690-000 | | 16.71 | 4,536,755.81 |
| 05/03/12 | 898 | ERIC KINTON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 18.42 | 4,536,737.39 |
| 05/03/12 | 899 | KIM RIVERA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 08/27/12 | 2690-000 | | 67.67 | 4,536,669.72 |
| 05/03/12 | 900 | APPRIVER | SPAM FILTER SERVICE FOR 2012 QUARTER 2 - INVOICE NO. 348484 | 2690-000 | | 225.00 | 4,536,444.72 |
| 05/03/12 | 901 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 425.00 | 4,536,019.72 |
| 05/03/12 | 902 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 300.00 | 4,535,719.72 |
| 05/03/12 | 903 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | APRIL 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 9014 | 2690-000 | | 250.00 | 4,535,469.72 |
| 05/03/12 | 904 | AUTHORIZE.NET | APRIL FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 47.30 | 4,535,422.42 |
| 05/03/12 | 905 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 4/27/12 TO 5/3/12 | 2690-000 | | 1,200.00 | 4,534,222.42 |
| 05/03/12 | 906 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 5/4/12 TO 5/10/12 | 2690-000 | | 1,100.00 | 4,533,122.42 |
| 05/03/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 5/10/12 | 2690-000 | | 3,901.13 | 4,529,221.29 |
| 05/03/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 5/10/12 | 2690-000 | | 8,976.05 | 4,520,245.24 |
| 05/07/12 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 480.34 | | 4,520,725.58 |
| 05/07/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (4/26/12) PROCEEDS FOR 2001 DODGE, VIN - 4916 | 1230-000 | 462.00 | | 4,521,187.58 |
| 05/07/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM 4/26/12 AUCTION FOR 2003 CHRYSLER, VIN - 2107 | 1230-001 | 1,202.00 | | 4,522,389.58 |
| 05/07/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (4/26/12) PROCEEDS FOR 2001 JEEP, VIN - 7925 | 1230-000 | 2,422.00 | | 4,524,811.58 |
| 05/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (5/10/12) OF 2002 FORD, VIN - | 1230-000 | 2,072.00 | | 4,526,883.58 |

| | Subtotals : | $6,638.34 | $16,538.53 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5097 | | | | |
| 05/15/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (5/10/12) OF 2002 JEEP, VIN - 6536 | 1230-000 | 2,572.00 | | 4,529,455.58 |
| 05/16/12 | 907 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 5/11/12 TO 5/17/12 | 2690-000 | | 1,200.00 | 4,528,255.58 |
| 05/16/12 | 908 | COMCAST | MAY 2012 INTERNET & PHONE SERVICES - ACCT. NO. 8773105010179641 | 2690-000 | | 497.38 | 4,527,758.20 |
| 05/16/12 | 909 | THOMAS SEMERARO | IT CONSULTING SERVICES - 250 HOURS FROM 3/15/12 THRU 5/11/12 | 2690-000 | | 1,000.00 | 4,526,758.20 |
| 05/16/12 | 910 | UNUM LIFE INSURANCE CO. | EMPLOYEE LIFE INSURANCE MAY 2012 COVERAGE - BILLING NO. 0136816-001 4 | 2420-750 | | 56.30 | 4,526,701.90 |
| 05/16/12 | 911 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE INSURANCE APRIL 2012 COVERAGE - BILLING NO. 0148776-001 8 | 2420-750 | | 65.43 | 4,526,636.47 |
| 05/16/12 | 912 | UNUM LIFE INSURANCE CO. | MAY 2012 STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 85.88 | 4,526,550.59 |
| 05/16/12 | 913 | 55 ACCORD PARK TRUST | MAY 2012 RENT - INVOICE NO. 2215 | 2410-000 | | 4,921.00 | 4,521,629.59 |
| 05/16/12 | 914 | 55 ACCORD PARK TRUST | APRIL 2012 UTILITY BILL - INVOICE NO. 2210 | 2410-000 | | 378.44 | 4,521,251.15 |
| 05/16/12 | 915 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 3/27/12 THRU 4/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.53 | 4,521,147.62 |
| 05/16/12 | 916 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS<br>Stopped on 08/27/12 | 2690-000 | | 725.00 | 4,520,422.62 |
| 05/16/12 | 917 | THE HARTFORD | MAY 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,519,333.34 |
| 05/17/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 86,541.34 | | 4,605,874.68 |
| 05/22/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (5/17/2012) OF 2001 DODGE, VIN - 6347 | 1230-000 | 579.00 | | 4,606,453.68 |
| 05/22/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 5/24/12 | 2690-000 | | 4,331.69 | 4,602,121.99 |
| 05/22/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 5/24/2012 | 2690-000 | | 11,208.39 | 4,590,913.60 |
| 05/24/12 | 918 | PAETEC SERVICES | FINAL BILL FOR INTERNET AND PHONE SERVICE - INVOICE NO. 53936373 | 2690-000 | | 14,912.19 | 4,576,001.41 |

Subtotals :   $89,692.34   $40,574.51

Exhibit 9

# Form 2

Page: 111

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/24/12 | 919 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 5/18/12 TO 5/24/12 | 2690-000 | | 1,200.00 | 4,574,801.41 |
| 05/24/12 | 920 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 325.00 | 4,574,476.41 |
| 05/24/12 | 921 | CMRS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 4,573,726.41 |
| 05/30/12 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 480.34 | | 4,574,206.75 |
| 05/30/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (05/24/2012) OF 2002 GMC, VIN - 1810 | 1230-000 | 1,672.00 | | 4,575,878.75 |
| 05/30/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (05/24/2012) OF 2001 SEBRING, VIN - 0781 | 1230-000 | 413.00 | | 4,576,291.75 |
| 05/30/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (05/24/2012) OF 2004 JEEP, VIN - 5174 | 1230-000 | 2,372.00 | | 4,578,663.75 |
| 05/31/12 | {119} | Mid-Atlantic Finance Company | FIRST QUARTER 2012 PAYMENT | 1129-000 | 160,315.47 | | 4,738,979.22 |
| 05/31/12 | 922 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 5/25/12 TO 5/31/12 | 2690-000 | | 1,200.00 | 4,737,779.22 |
| 05/31/12 | 923 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 825.00 | 4,736,954.22 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 4,731,318.98 |
| 06/04/12 | {132} | Mann Motors | SALE OF JUNKED 2000 BUICK, VIN - 3079 AND 2002 HONDA, VIN - 1236 | 1230-000 | 1,550.00 | | 4,732,868.98 |
| 06/05/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM SALE OF 2002 FORD, VIN - 2326 | 1230-000 | 50.00 | | 4,732,918.98 |
| 06/05/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 6/7/12 | 2690-000 | | 5,975.17 | 4,726,943.81 |
| 06/05/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 6/7/2012 | 2690-000 | | 6,087.55 | 4,720,856.26 |
| 06/06/12 | 924 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 6/1/12 TO 6/7/12 | 2690-000 | | 1,100.00 | 4,719,756.26 |
| 06/06/12 | 925 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 4/27/12 THRU 5/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.53 | 4,719,652.73 |
| 06/06/12 | 926 | AUTHORIZE.NET | MAY FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 48.80 | 4,719,603.93 |
| 06/06/12 | 927 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSIONS | 2690-000 | | 100.00 | 4,719,503.93 |
| 06/06/12 | 928 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 325.00 | 4,719,178.93 |

Subtotals :   $166,852.81   $23,675.29

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 112

## Cash Receipts And Disbursements Record

Case Number:  11-11010-JNF
Case Name:  INOFIN INCORPORATED
　　　　　　INOFIN INCORPORATED
Taxpayer ID #:  **-***2786
Period Ending:  08/15/17

Trustee:  Mark G. DeGiacomo, Trustee (410420)
Bank Name:  The Bank of New York Mellon
Account:  ****-******29-66 - Checking Account
Blanket Bond:  $283,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/12 | {132} | Richmond Auto Auction | AUCTION (06/01/2012) PROCEEDS FOR SALE OF 2007 NISSAN, VIN - 2186 | 1230-001 | 3,164.00 | | 4,722,342.93 |
| 06/13/12 | 929 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 6/8/12 TO 6/14/12 | 2690-000 | | 1,200.00 | 4,721,142.93 |
| 06/13/12 | 930 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 6/1/12 TO 7/1/12 - GROUP NO. 004038627 - INVOICE NO. 30787040984 | 2420-750 | | 2,624.74 | 4,718,518.19 |
| 06/13/12 | 931 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 6/1/12 TO 7/1/12 - GROUP NO. 002317185 - INVOICE NO. 30784040976 | 2420-750 | | 348.77 | 4,718,169.42 |
| 06/13/12 | 932 | FRANCOTYP-POSTALIA, INC. | POSTAGE METER RENTAL FEE JUNE TO SEPTEMBER; INVOICE NO. RI101106558 | 2690-000 | | 127.34 | 4,718,042.08 |
| 06/13/12 | 933 | LEXIS NEXIS RISK DATA MANAGEMENT | LEGAL RESEARCH SUBSCRIPTION - INVOICE NO. 1026191-20120331 | 2690-000 | | 15.20 | 4,718,026.88 |
| 06/13/12 | 934 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | JUNE 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 9064 | 2690-000 | | 250.00 | 4,717,776.88 |
| 06/13/12 | 935 | 55 ACCORD PARK TRUST | JUNE 2012 RENT - INVOICE NO. 2222 | 2410-000 | | 4,921.00 | 4,712,855.88 |
| 06/13/12 | 936 | 55 ACCORD PARK TRUST | MAY 2012 UTILITY BILL - INVOICE NO. 2225 | 2410-000 | | 381.76 | 4,712,474.12 |
| 06/14/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (06/07/2012) PROCEEDS FROM SALE OF 2004 PONTIAC, VIN - 0571 | 1230-001 | 1,172.00 | | 4,713,646.12 |
| 06/14/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 184,006.51 | | 4,897,652.63 |
| 06/20/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 6/21/2012 | 2690-000 | | 2,226.91 | 4,895,425.72 |
| 06/20/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 6/21/2012 | 2690-000 | | 5,961.95 | 4,889,463.77 |
| 06/21/12 | 937 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 6/15/12 TO 6/21/12 | 2690-000 | | 1,100.00 | 4,888,363.77 |
| 06/21/12 | 938 | COMCAST | JUNE 2012 INTERNET & PHONE SERVICES - ACCT. NO. 8773105010179641 | 2690-000 | | 491.42 | 4,887,872.35 |
| 06/25/12 | 939 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 2/16/11 TO 3/31/12 | 4210-000 | | 30,590.79 | 4,857,281.56 |
| 06/25/12 | 940 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 10,308.73 | 4,846,972.83 |
| 06/25/12 | 941 | KEITH WEGEN | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 1,345.61 | 4,845,627.22 |

Subtotals :　　$188,342.51　　$61,894.22

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 113

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/12 | 942 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 12,902.74 | 4,832,724.48 |
| 06/25/12 | 943 | MARK R. SGARZI | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 38,537.75 | 4,794,186.73 |
| 06/25/12 | 944 | MARK R. SGARZI | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 9,146.57 | 4,785,040.16 |
| 06/25/12 | 945 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 31,383.98 | 4,753,656.18 |
| 06/25/12 | 946 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 19,473.10 | 4,734,183.08 |
| 06/25/12 | 947 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 13,814.78 | 4,720,368.30 |
| 06/25/12 | 948 | SUZANNE DOWNING | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 393.25 | 4,719,975.05 |
| 06/25/12 | 949 | VENTURA INCORPORATED | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 40,758.96 | 4,679,216.09 |
| 06/25/12 | 950 | JJJ FOUNDATION | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 2/16/11 TO 3/31/12 | 4210-000 | | 16,114.26 | 4,663,101.83 |
| 06/26/12 | 805 | GREGORY ART | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -1.43 | 4,663,103.26 |
| 06/26/12 | 807 | GABRIEL DAVILA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -1.86 | 4,663,105.12 |
| 06/26/12 | 808 | DEON CORDERO | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -2.04 | 4,663,107.16 |
| 06/26/12 | 811 | PATRICIA MATTEI | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -3.11 | 4,663,110.27 |

Subtotals :  $0.00   $182,516.95

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 114

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/12 | 812 | CHRISTINE BLIER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -4.08 | 4,663,114.35 |
| 06/26/12 | 813 | TERESA RODRIGUEZ | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -4.19 | 4,663,118.54 |
| 06/26/12 | 817 | TASHEY WALTON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -75.77 | 4,663,194.31 |
| 06/26/12 | 822 | JOHN LUDWIG | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -1.44 | 4,663,195.75 |
| 06/26/12 | 824 | ANTHONY DAVIS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -2.39 | 4,663,198.14 |
| 06/26/12 | 825 | CHRISTINE THOMPSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -4.42 | 4,663,202.56 |
| 06/26/12 | 826 | STEPHEN ROLLINS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -2.72 | 4,663,205.28 |
| 06/26/12 | 828 | CHESTER SAWYER | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -4.29 | 4,663,209.57 |
| 06/26/12 | 829 | KIMBERLY HOLMES | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -79.08 | 4,663,288.65 |
| 06/26/12 | 831 | NICOLE MASON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 03/16/12 | 2690-000 | | -1.64 | 4,663,290.29 |
| 06/28/12 | 951 | UNUM LIFE INSURANCE CO. | EMPLOYEE LIFE INSURANCE JUNE 2012 COVERAGE - BILLING NO. 0136816-001 4 | 2420-750 | | 112.60 | 4,663,177.69 |
| 06/28/12 | 952 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE INSURANCE MAY & JUNE 2012 COVERAGE - BILLING NO. 0148776-001 8 | 2420-750 | | 61.98 | 4,663,115.71 |
| 06/28/12 | 953 | UNUM LIFE INSURANCE CO. | JUNE 2012 STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 85.88 | 4,663,029.83 |
| 06/28/12 | 954 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 6/22/12 | 2690-000 | | 1,200.00 | 4,661,829.83 |

Subtotals :          $0.00          $1,280.44

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 115

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****29-66 - Checking Account
**Blanket Bond:** $283,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO 6/28/12 | | | | |
| 06/28/12 | 955 | ROBERT RICHARDSON | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 2.38 | 4,661,827.45 |
| 06/28/12 | 956 | CHRISTIAN COTTO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 08/27/12 | 2690-000 | | 2.57 | 4,661,824.88 |
| 06/28/12 | 957 | ERIN LINNELL | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 13.31 | 4,661,811.57 |
| 06/28/12 | 958 | CRMS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO.<br>600000259 | 2690-000 | | 750.00 | 4,661,061.57 |
| 06/28/12 | 959 | JOHN MOLER | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 38.78 | 4,661,022.79 |
| 06/28/12 | 960 | ROBERT MELLMAN | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 42.67 | 4,660,980.12 |
| 06/28/12 | 961 | JOSE LOPEZ | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 08/27/12 | 2690-000 | | 56.28 | 4,660,923.84 |
| 06/28/12 | 962 | LOUISE DEAN | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 61.07 | 4,660,862.77 |
| 06/28/12 | 963 | ENTRUST NEW DIRECTION F/B/O<br>JOHN BUTLER | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 4/1/12 TO 4/30/12 | 4210-000 | | 1,125.42 | 4,659,737.35 |
| 06/28/12 | 964 | JJJ FOUNDATION | PAYMENT TO SECURED INVESTOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 791.69 | 4,658,945.66 |
| 06/28/12 | 965 | MARK R. SGARZI | PAYMENT TO SECURED INVESTOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 334.03 | 4,658,611.63 |
| 06/28/12 | 966 | MARK R. SGARZI | PAYMENT TO SECURED INVESTOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 596.50 | 4,658,015.13 |
| 06/28/12 | 967 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED INVESTOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 2,543.48 | 4,655,471.65 |
| 06/28/12 | 968 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED INVESTOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 376.34 | 4,655,095.31 |
| 06/28/12 | 969 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED INVESTOR<br>PURSUANT TO SETTLEMENT AGREEMENT | 4210-000 | | 295.30 | 4,654,800.01 |

| | | Subtotals : | $0.00 | $7,029.82 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 116

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR THE PERIOD OF 4/1/12 TO 4/30/12 | | | | |
| 06/28/12 | 970 | SUZANNE DOWNING | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 135.00 | 4,654,665.01 |
| 06/28/12 | 971 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 647.12 | 4,654,017.89 |
| 06/28/12 | 972 | VENTURA INCORPORATED | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 468.05 | 4,653,549.84 |
| 06/28/12 | 973 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED INVESTOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD OF 4/1/12 TO 4/30/12 | 4210-000 | | 289.35 | 4,653,260.49 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 4,648,308.31 |
| 07/03/12 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 480.34 | | 4,648,788.65 |
| 07/03/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 7/5/12 | 2690-000 | | 2,289.68 | 4,646,498.97 |
| 07/03/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 7/5/2012 | 2690-000 | | 5,930.41 | 4,640,568.56 |
| 07/05/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 112,176.51 | | 4,752,745.07 |
| 07/05/12 | 974 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 6/29/12 TO 7/5/12 | 2690-000 | | 1,100.00 | 4,751,645.07 |
| 07/05/12 | 975 | AUTHORIZE.NET | JUNE FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 48.10 | 4,751,596.97 |
| 07/05/12 | 976 | 55 ACCORD PARK TRUST | JULY 2012 RENT - INVOICE NO. 2231 | 2410-000 | | 4,921.00 | 4,746,675.97 |
| 07/05/12 | 977 | 55 ACCORD PARK TRUST | MAY 2012 UTILITY BILL - INVOICE NO. 2235 | 2410-000 | | 394.30 | 4,746,281.67 |
| 07/05/12 | 978 | THE HARTFORD | JUNE 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,745,192.39 |
| 07/05/12 | 979 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 1,173.68 | 4,744,018.71 |
| 07/05/12 | 980 | JJJ FOUNDATION | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 1,801.43 | 4,742,217.28 |
| 07/05/12 | 981 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT | 4210-000 | | 126.60 | 4,742,090.68 |
| | | | Subtotals : | | $112,656.85 | $25,366.18 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 117

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
|---|---|---|---|---|
| Case Name: | INOFIN INCORPORATED | | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | | Account: | ****-******29-66 - Checking Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR THE PERIOD 5/1/12 TO 5/31/12 | | | | |
| 07/05/12 | 982 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 467.80 | 4,741,622.88 |
| 07/05/12 | 983 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 281.80 | 4,741,341.08 |
| 07/05/12 | 984 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 220.17 | 4,741,120.91 |
| 07/05/12 | 985 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 752.89 | 4,740,368.02 |
| 07/05/12 | 986 | VENTURA INCORPORATED | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 1,024.29 | 4,739,343.73 |
| 07/05/12 | 987 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 279.00 | 4,739,064.73 |
| 07/05/12 | 988 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 393.58 | 4,738,671.15 |
| 07/05/12 | 989 | SUZANNE DOWNING | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 135.00 | 4,738,536.15 |
| 07/05/12 | 990 | DONNA F. SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 2/16/11 TO 3/31/12 | 4210-000 | | 698.03 | 4,737,838.12 |
| 07/05/12 | 991 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 2/16/11 TO 3/31/12 | 4210-000 | | 30,141.94 | 4,707,696.18 |
| 07/05/12 | 992 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 2/16/11 TO 3/31/12 | 4210-000 | | 31,705.37 | 4,675,990.81 |
| 07/05/12 | 993 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 2/16/11 TO 3/31/12 | 4210-000 | | 42,529.39 | 4,633,461.42 |
| 07/05/12 | 994 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT | 4210-000 | | 1,779.89 | 4,631,681.53 |

| | | Subtotals : | $0.00 | $110,409.15 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 118

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR THE PERIOD 4/1/12 TO 4/30/12 | | | | |
| 07/05/12 | 995 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 4/1/12 TO 4/30/12 | 4210-000 | | 1,130.58 | 4,630,550.95 |
| 07/05/12 | 996 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 4/1/12 TO 4/30/12 | 4210-000 | | 402.75 | 4,630,148.20 |
| 07/05/12 | 997 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 1,753.52 | 4,628,394.68 |
| 07/05/12 | 998 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 1,177.15 | 4,627,217.53 |
| 07/05/12 | 999 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 5/1/12 TO 5/31/12 | 4210-000 | | 530.10 | 4,626,687.43 |
| 07/06/12 | 1000 | BELEM PUGA | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN | 2690-000 | | 2.37 | 4,626,685.06 |
| 07/06/12 | 1001 | DIGNORAH TRINIDAD | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN Stopped on 11/06/12 | 2690-000 | | 2.52 | 4,626,682.54 |
| 07/06/12 | 1002 | STEPHEN HEBDA | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN Stopped on 11/06/12 | 2690-000 | | 3.94 | 4,626,678.60 |
| 07/06/12 | 1003 | FREDDIE MARTINEZ | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN | 2690-000 | | 4.18 | 4,626,674.42 |
| 07/06/12 | 1004 | RYAN POULIN | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN | 2690-000 | | 8.86 | 4,626,665.56 |
| 07/06/12 | 1005 | JUSTIN BRAZEE | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN | 2690-000 | | 19.98 | 4,626,645.58 |
| 07/06/12 | 1006 | CHRISTOPHER DURDEN | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN Stopped on 11/06/12 | 2690-000 | | 22.62 | 4,626,622.96 |
| 07/06/12 | 1007 | MARKETTA EVANS | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN Stopped on 11/06/12 | 2690-000 | | 48.60 | 4,626,574.36 |
| 07/06/12 | 1008 | WILLIAM APONTE | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN | 2690-000 | | 48.95 | 4,626,525.41 |
| 07/06/12 | 1009 | KETONNE VALCIN | CUSTOMER REFUND DUE FROM | 2690-000 | | 49.62 | 4,626,475.79 |
| | | | Subtotals : | | $0.00 | $5,205.74 | |

Exhibit 9

# Form 2

Page: 119

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OVERPAYMENT OF LOAN | | | | |
| 07/06/12 | 1010 | DAVID BRADY | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 51.88 | 4,626,423.91 |
| 07/06/12 | 1011 | KATHLEEN LEMOTTE | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 55.84 | 4,626,368.07 |
| 07/06/12 | 1012 | KELLY PRESSEY | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 149.11 | 4,626,218.96 |
| 07/06/12 | 1013 | KEVIN CASEY | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 192.25 | 4,626,026.71 |
| 07/06/12 | 1014 | CRYSTAL GRAVES | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN<br>Stopped on 11/06/12 | 2690-000 | | 1.63 | 4,626,025.08 |
| 07/06/12 | 1015 | CRISTOBALINA JIMENEZ | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 1.79 | 4,626,023.29 |
| 07/06/12 | 1016 | WALTER RODGERS | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 2.95 | 4,626,020.34 |
| 07/06/12 | 1017 | COURTNEY DEARING | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 5.21 | 4,626,015.13 |
| 07/06/12 | 1018 | ADA CASTRO | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 49.06 | 4,625,966.07 |
| 07/06/12 | 1019 | JOSEPH PRAVIA | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 52.67 | 4,625,913.40 |
| 07/06/12 | 1020 | CHRISTINA SACCO | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 99.55 | 4,625,813.85 |
| 07/06/12 | 1021 | MIESHELLE TYSON | CUSTOMER REFUND DUE FROM<br>OVERPAYMENT OF LOAN | 2690-000 | | 223.01 | 4,625,590.84 |
| 07/11/12 | 1022 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR<br>5/27/12 THRU 6/26/12- ACCT. NO.<br>837848074 | 2690-000 | | 103.53 | 4,625,487.31 |
| 07/11/12 | 1023 | CLOCKTOWER TECHNOLOGY<br>SERVICES, INC. | JULY 2012 PHONE EQUIPMENT RENTAL -<br>INVOICE NO. 9119 | 2690-000 | | 250.00 | 4,625,237.31 |
| 07/11/12 | 1024 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 7/6/12 TO<br>7/12/12 | 2690-000 | | 1,100.00 | 4,624,137.31 |
| 07/11/12 | 1025 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 7/13/12<br>TO 7/19/12 | 2690-000 | | 1,200.00 | 4,622,937.31 |
| 07/11/12 | 1026 | ENTRUST NEW DIRECTION F/B/O<br>JOHN BUTLER | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 1,226.04 | 4,621,711.27 |
| 07/11/12 | 1027 | JJJ FOUNDATION | PAYMENT TO SECURED CREDITOR | 4210-000 | | 40.20 | 4,621,671.07 |

Subtotals :     $0.00     $4,804.72

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | | | | |
| 07/11/12 | 1028 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 302.96 | 4,621,368.11 |
| 07/11/12 | 1029 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 343.11 | 4,621,025.00 |
| 07/11/12 | 1030 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 362.70 | 4,620,662.30 |
| 07/11/12 | 1031 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 179.72 | 4,620,482.58 |
| 07/11/12 | 1032 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 1,157.48 | 4,619,325.10 |
| 07/11/12 | 1033 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 928.04 | 4,618,397.06 |
| 07/11/12 | 1034 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 294.75 | 4,618,102.31 |
| 07/11/12 | 1035 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 254.84 | 4,617,847.47 |
| 07/11/12 | 1036 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 712.22 | 4,617,135.25 |
| 07/11/12 | 1037 | VENTURA INCORPORATED | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 519.40 | 4,616,615.85 |
| 07/11/12 | 1038 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED CREDITOR<br>PURSUANT TO SETTLEMENT AGREEMENT<br>FOR THE PERIOD 6/1/12 TO 6/30/12 | 4210-000 | | 202.50 | 4,616,413.35 |
| 07/11/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR<br>PAY DATE 7/19/2012 | 2690-000 | | 2,258.47 | 4,614,154.88 |
| 07/11/12 | | INOFIN INCORPORATED<br>PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY<br>DATE 7/19/2012 | 2690-000 | | 6,032.66 | 4,608,122.22 |

| | | | Subtotals : | $0.00 | $13,548.85 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 121

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/12 | | ADP INC | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 07/19/2012 | 2690-000 | | 31.21 | 4,608,091.01 |
| 07/25/12 | 1039 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 7/1/12 TO 8/1/12 - GROUP NO. 002317185 - INVOICE NO. 30708041156 | 2420-750 | | 238.04 | 4,607,852.97 |
| 07/25/12 | 1040 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 7/1/12 TO 8/1/12 - GROUP NO. 004038627 - INVOICE NO. 30711041164 | 2420-750 | | 1,740.27 | 4,606,112.70 |
| 07/25/12 | 1041 | MARGARET ADAMS | REIMBURSEMENT FOR OUT-OF-POCKET TRAVEL EXPENSES ON 7/17/2012 | 2990-000 | | 42.80 | 4,606,069.90 |
| 07/25/12 | 1042 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 7/20/12 TO 7/26/12 | 2690-000 | | 1,200.00 | 4,604,869.90 |
| 07/25/12 | 1043 | COMCAST | JULY 2012 INTERNET & PHONE SERVICES - ACCT. NO. 8773105010179641 | 2690-000 | | 488.31 | 4,604,381.59 |
| 07/25/12 | 1044 | RBS CITIZENS, N.A. | PAYMENT OF INVOICE FOR PRODUCTION OF DOCUMENTS ON 4/19/2012 | 2990-000 | | 16.50 | 4,604,365.09 |
| 07/25/12 | 1045 | RBS CITIZENS, N.A. | PAYMENT OF INVOICE FOR PRODUCTION OF DOCUMENTS ON 3/7/2012 | 2990-000 | | 125.50 | 4,604,239.59 |
| 07/31/12 | 867 | SANDRA YARLOTT | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 04/11/12 | 2690-000 | | -1.15 | 4,604,240.74 |
| 07/31/12 | 869 | CHELSEA MCCUEN | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 04/11/12 | 2690-000 | | -13.92 | 4,604,254.66 |
| 07/31/12 | 870 | MANUEL CINTRON | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 04/11/12 | 2690-000 | | -26.81 | 4,604,281.47 |
| 07/31/12 | 874 | DANIEL APONTE-MALDONADO | CUSTOMER REFUND RELATED TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 04/11/12 | 2690-000 | | -83.32 | 4,604,364.79 |
| 07/31/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 8/2/2012 | 2690-000 | | 5,939.55 | 4,598,425.24 |
| 07/31/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 8/2/2012 | 2690-000 | | 2,216.90 | 4,596,208.34 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 4,590,743.86 |
| 08/01/12 | 1046 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 7/27/12 TO 8/2/12 | 2690-000 | | 1,100.00 | 4,589,643.86 |
| 08/01/12 | 1047 | e-OSCAR | CREDIT CHECK REPORTS APRIL AND JUNE 2012 - INVOICE 323742 | 2690-000 | | 30.00 | 4,589,613.86 |

Subtotals :             $0.00        $18,508.36

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 122

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/12 | 1048 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 200.00 | 4,589,413.86 |
| 08/01/12 | 1049 | CHASITY HILL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 11/06/12 | 2690-000 | | 2.40 | 4,589,411.46 |
| 08/01/12 | 1050 | JAN KING | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 11/06/12 | 2690-000 | | 5.77 | 4,589,405.69 |
| 08/01/12 | 1051 | YOKESTA ALEXIS | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 20.42 | 4,589,385.27 |
| 08/01/12 | 1052 | STEVEN FLANAGAN | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 20.96 | 4,589,364.31 |
| 08/01/12 | 1053 | LAURIE CORNELIUSON | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 47.41 | 4,589,316.90 |
| 08/01/12 | 1054 | JASON DIMARE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped on 11/06/12 | 2690-000 | | 47.87 | 4,589,269.03 |
| 08/01/12 | 1055 | GISELA HERRERA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 73.01 | 4,589,196.02 |
| 08/01/12 | 1056 | ADINA BUBA | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 82.75 | 4,589,113.27 |
| 08/01/12 | 1057 | JOSEPH SANCTUARY, SR. | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 151.36 | 4,588,961.91 |
| 08/01/12 | 1058 | RANDY FRESQUEZ | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN | 2690-000 | | 222.95 | 4,588,738.96 |
| 08/07/12 | {119} | Mid-Atlantic Finance Company | 2ND QUARTER PAYMENT FROM MID-ATLANTIC | 1129-000 | 116,195.37 | | 4,704,934.33 |
| 08/08/12 | {60} | INOFIN INCORPORATED | WIRE SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 190,906.13 | | 4,895,840.46 |
| 08/08/12 | | To Account #*********2968 | Transfer to fund dealer back end account | 9999-000 | | 142,246.21 | 4,753,594.25 |
| 08/08/12 | 1059 | APPRIVER | SPAM FILTER SERVICE FOR 2012 QUARTER 3 - INVOICE NO. 370511 | 2690-000 | | 225.00 | 4,753,369.25 |
| 08/08/12 | 1060 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 6/27/12 THRU 7/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.33 | 4,753,265.92 |
| 08/08/12 | 1061 | 55 ACCORD PARK TRUST | AUGUST 2012 RENT - INVOICE NO. 2242 | 2410-000 | | 4,921.00 | 4,748,344.92 |
| 08/08/12 | 1062 | 55 ACCORD PARK TRUST | JUNE 2012 UTILITY BILL - INVOICE NO. 2245 | 2410-000 | | 502.68 | 4,747,842.24 |
| 08/08/12 | 1063 | LEXIS NEXIS RISK DATA | LEGAL RESEARCH SUBSCRIPTION - | 2690-000 | | 52.25 | 4,747,789.99 |

Subtotals :    $307,101.50    $148,925.37

Exhibit 9

# Form 2

Page: 123

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****.******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MANAGEMENT | INVOICE NO. 1026191-20120731 | | | | |
| 08/08/12 | 1064 | JAMES L. UPPERMAN, JR. | ONSITE MONITORING SERVICES 8/3/12 TO 8/9/12 | 2690-000 | | 1,200.00 | 4,746,589.99 |
| 08/08/12 | 1065 | THE HARTFORD | JULY2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,745,500.71 |
| 08/13/12 | 1066 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 1,005.78 | 4,744,494.93 |
| 08/13/12 | 1067 | JJJ FOUNDATION | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 268.06 | 4,744,226.87 |
| 08/13/12 | 1068 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 209.95 | 4,744,016.92 |
| 08/13/12 | 1069 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 168.88 | 4,743,848.04 |
| 08/13/12 | 1070 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 321.92 | 4,743,526.12 |
| 08/13/12 | 1071 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 174.08 | 4,743,352.04 |
| 08/13/12 | 1072 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 710.96 | 4,742,641.08 |
| 08/13/12 | 1073 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 725.67 | 4,741,915.41 |
| 08/13/12 | 1074 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 693.16 | 4,741,222.25 |
| 08/13/12 | 1075 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 493.95 | 4,740,728.30 |
| 08/13/12 | 1076 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 687.78 | 4,740,040.52 |
| | | | Subtotals : | | $0.00 | $7,749.47 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 124

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/12 | 1077 | VENTURA INCORPORATED | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 462.95 | 4,739,577.57 |
| 08/13/12 | 1078 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 7/1/12 TO 7/31/12 | 4210-000 | | 289.35 | 4,739,288.22 |
| 08/14/12 | 1079 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/14/2012 FOR CASE #11-11010, 2012 BLANKET BOND RENEWAL - BOND NO. 016027600<br>Voided on 08/14/12 | 2300-000 | | 4,269.40 | 4,735,018.82 |
| 08/14/12 | 1079 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/14/2012 FOR CASE #11-11010, 2012 BLANKET BOND RENEWAL - BOND NO. 016027600<br>Voided: check issued on 08/14/12 | 2300-000 | | -4,269.40 | 4,739,288.22 |
| 08/14/12 | 1080 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/14/2012 FOR CASE #11-11010, 2012 BLANKET BOND RENEWAL - BOND NO. 016027600 | 2300-000 | | 4,269.40 | 4,735,018.82 |
| 08/14/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 8/16/12 | 2690-000 | | 6,032.66 | 4,728,986.16 |
| 08/14/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 8/16/2012 | 2690-000 | | 2,258.47 | 4,726,727.69 |
| 08/16/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (8/9/2012) PROCEEDS FOR 2003 JEEP, VIN - 6886 | 1230-000 | 802.00 | | 4,727,529.69 |
| 08/16/12 | {3} | Karen McHenry | FINAL COBRA PAYMENT | 1280-000 | 480.34 | | 4,728,010.03 |
| 08/16/12 | 1081 | AUTHORIZE.NET | JULY FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 52.00 | 4,727,958.03 |
| 08/16/12 | 1082 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 8/10/2012 THRU 8/16/2012 | 2690-720 | | 1,100.00 | 4,726,858.03 |
| 08/16/12 | 1083 | COMCAST | AUGUST 2012 INTERNET & PHONE SERVICES  - ACCT. NO. 8773105010179641 | 2690-000 | | 477.56 | 4,726,380.47 |
| 08/16/12 | 1084 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 8/1/2012 TO 9/1/2012 - GROUP NO. 004038627 - INVOICE NO. 30451040642 | 2420-750 | | 2,700.95 | 4,723,679.52 |
| 08/16/12 | 1085 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 8/1/12 TO 9/1/12 - GROUP NO. 002317185 - INVOICE NO. | 2420-750 | | 335.06 | 4,723,344.46 |

| | | |
|---|---|---|
| Subtotals : | $1,282.34 | $17,978.40 |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 125

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | | |
|---|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | ****-******29-66 - Checking Account | |
| **Blanket Bond:** | $283,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 30448040635<br>Stopped on 12/06/12 | | | | |
| 08/16/12 | 1086 | UNUM LIFE INSURANCE CO. | JULY 2012 STD & LTD DISABILITY<br>INSURANCE COVERAGE FOR EMPLOYEES<br>- BILLING NO. E0276030 | 2420-750 | | 102.82 | 4,723,241.64 |
| 08/16/12 | 1087 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE<br>INSURANCE JULY 2012 COVERAGE -<br>BILLING NO. 0148776-001 8 | 2420-750 | | 22.52 | 4,723,219.12 |
| 08/16/12 | 1088 | CLOCKTOWER TECHNOLOGY<br>SERVICES, INC. | AUGUST 2012 PHONE EQUIPMENT<br>RENTAL - INVOICE NO. 9187 | 2690-000 | | 250.00 | 4,722,969.12 |
| 08/17/12 | 1089 | RHODE ISLAND SECRETARY OF<br>STATE | 2012 ANNUAL REPORT FILING FEE | 2690-000 | | 75.00 | 4,722,894.12 |
| 08/20/12 | {136} | CHRISTOPHER J. TROMBETTA<br>DBA CHRIS TROMBETTA<br>ATTORNEY AT LAW | 1ST HALF OF SETTLEMENT BY<br>TROMBETTA | 1241-000 | 5,000.00 | | 4,727,894.12 |
| 08/20/12 | 1090 | CT SECRETARY OF THE STATE | CHANGE OF REGISTERED AGENT FEE<br>FOR CORPORATE REPORTING | 2690-000 | | 50.00 | 4,727,844.12 |
| 08/21/12 | 1091 | SECRETARY OF THE<br>COMMONWEALTH | MASS. SECRETARY OF STATE 2011<br>ANNUAL REPORT FILING FEE | 2690-000 | | 150.00 | 4,727,694.12 |
| 08/22/12 | 1092 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 8/17/2012<br>THRU 8/23/2012 | 2690-720 | | 1,200.00 | 4,726,494.12 |
| 08/27/12 | {136} | Christopher J. Trombetta DBA Chris<br>Trombetta Attorney At Law | SECOND AND FINAL INSTALLMENT OF<br>TROMBETTA SETTLEMENT | 1241-000 | 5,000.00 | | 4,731,494.12 |
| 08/27/12 | 891 | BRENDA RIVERA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 05/03/12 | 2690-000 | | -3.96 | 4,731,498.08 |
| 08/27/12 | 894 | ALBERT BURBANK | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 05/03/12 | 2690-000 | | -5.53 | 4,731,503.61 |
| 08/27/12 | 896 | MARY WALSTON | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 05/03/12 | 2690-000 | | -11.25 | 4,731,514.86 |
| 08/27/12 | 897 | CATHERINE REED | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 05/03/12 | 2690-000 | | -16.71 | 4,731,531.57 |
| 08/27/12 | 899 | KIM RIVERA | CUSTOMER REFUND FOR OVERPAYMENT<br>OF LOAN<br>Stopped: check issued on 05/03/12 | 2690-000 | | -67.67 | 4,731,599.24 |
| 08/27/12 | 916 | PREFERRED TOWING AND | VEHICLE RECOVERY SERVICES RELATED | 2690-000 | | -725.00 | 4,732,324.24 |

| | | |
|---|---|---|
| Subtotals : | $10,000.00 | $1,020.22 |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 126

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | RECOVERY LLC | TO REPOSSESSIONS Stopped: check issued on 05/16/12 | | | | |
| 08/27/12 | 956 | CHRISTIAN COTTO | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped: check issued on 06/28/12 | 2690-000 | | -2.57 | 4,732,326.81 |
| 08/27/12 | 961 | JOSE LOPEZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped: check issued on 06/28/12 | 2690-000 | | -56.28 | 4,732,383.09 |
| 08/28/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 8/30/12 | 2690-000 | | 2,258.50 | 4,730,124.59 |
| 08/28/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 8/30/2012 | 2690-000 | | 6,032.63 | 4,724,091.96 |
| 08/29/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 119,491.70 | | 4,843,583.66 |
| 08/29/12 | 1093 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 8/24/2012 THRU 8/30/2012 | 2690-720 | | 1,100.00 | 4,842,483.66 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 4,837,189.95 |
| 09/04/12 | 1094 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 8/31/2012 THRU 9/6/2012 | 2690-720 | | 1,200.00 | 4,835,989.95 |
| 09/04/12 | 1095 | AUTHORIZE.NET | AUGUST FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 44.80 | 4,835,945.15 |
| 09/04/12 | 1096 | 55 ACCORD PARK TRUST | SEPTEMBER 2012 RENT - INVOICE NO. 2255 | 2410-000 | | 4,921.00 | 4,831,024.15 |
| 09/04/12 | 1097 | 55 ACCORD PARK TRUST | JULY 2012 UTILITY BILL - INVOICE NO. 2251 | 2410-000 | | 523.67 | 4,830,500.48 |
| 09/04/12 | 1098 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | ACCOUNT 4954689 REINSTATEMENT FEE | 2690-000 | | 416.20 | 4,830,084.28 |
| 09/10/12 | {136} | AT&T | SETTLEMENT OF AT&T PREFERENCE CLAIM | 1241-000 | 10,000.00 | | 4,840,084.28 |
| 09/10/12 | {136} | SASSOON & CYMROT LLP | SETTLEMENT PAYMENT RE FS & S PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 4,845,084.28 |
| 09/10/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT FOR SPECIAL PAYROLL FOR KIM JOHNSON | 2690-000 | | 2,658.04 | 4,842,426.24 |
| 09/10/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR SPECIAL PAYROLL FOR KIM JOHNSON | 2690-000 | | 858.62 | 4,841,567.62 |
| 09/11/12 | 1099 | ROBERT DUGAN JR. | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 1.88 | 4,841,565.74 |
| 09/11/12 | 1100 | SONTARAE WEYMOUTH | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 3.66 | 4,841,562.08 |

Subtotals :    $134,491.70    $25,253.86

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 127

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Stopped on 01/11/13 | | | |
| 09/11/12 | 1101 | EFREN DIAZ-SIERRA | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 01/11/13 | | 4.70 | 4,841,557.38 |
| 09/11/12 | 1102 | PABLO ALVAREZ | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 01/11/13 | | 4.83 | 4,841,552.55 |
| 09/11/12 | 1103 | FELISBERTA ARAUJO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 01/11/13 | | 4.98 | 4,841,547.57 |
| 09/11/12 | 1104 | DANIEL WITHERSPOON | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 5.25 | 4,841,542.32 |
| 09/11/12 | 1105 | AMANDA BROOKE | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 6.70 | 4,841,535.62 |
| 09/11/12 | 1106 | SUSAN CARPENTER | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 8.59 | 4,841,527.03 |
| 09/11/12 | 1107 | DANIEL ALVAREZ | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 26.12 | 4,841,500.91 |
| 09/11/12 | 1108 | MARK DAVIS | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 28.88 | 4,841,472.03 |
| 09/11/12 | 1109 | LINDSAY VERDONE | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 67.60 | 4,841,404.43 |
| 09/11/12 | 1110 | RONNIE BAJKO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 68.20 | 4,841,336.23 |
| 09/11/12 | 1111 | DONALD GAMMON | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 68.69 | 4,841,267.54 |
| 09/11/12 | 1112 | JOSEPH SANCTUARY SR. | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 71.41 | 4,841,196.13 |
| 09/11/12 | 1113 | NICHOLAS VERMIGLIO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 72.70 | 4,841,123.43 |
| 09/11/12 | 1114 | ALICIA HOOD | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 74.73 | 4,841,048.70 |
| 09/11/12 | 1115 | ADINA BUBA | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 80.77 | 4,840,967.93 |
| 09/11/12 | 1116 | JOSEPH BROWN III | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 168.53 | 4,840,799.40 |
| 09/11/12 | 1117 | EDWIN CAREY | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | | 210.78 | 4,840,588.62 |
| 09/11/12 | 1118 | ENTRUST NEW DIRECTION F/B/O | PAYMENT TO SECURED CREDITOR | 4210-000 | 1,030.97 | 4,839,557.65 |

Subtotals :                    $0.00          $2,004.43

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  128

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | JOHN BUTLER | PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | | | | |
| 09/11/12 | 1119 | JJJ FOUNDATION | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 127.35 | 4,839,430.30 |
| 09/11/12 | 1120 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 429.39 | 4,839,000.91 |
| 09/11/12 | 1121 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 571.10 | 4,838,429.81 |
| 09/11/12 | 1122 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 322.25 | 4,838,107.56 |
| 09/11/12 | 1123 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 139.27 | 4,837,968.29 |
| 09/11/12 | 1124 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 984.29 | 4,836,984.00 |
| 09/11/12 | 1125 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 413.01 | 4,836,570.99 |
| 09/11/12 | 1126 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 373.50 | 4,836,197.49 |
| 09/11/12 | 1127 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 210.61 | 4,835,986.88 |
| 09/11/12 | 1128 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 485.25 | 4,835,501.63 |
| 09/11/12 | 1129 | VENTURA INCORPORATED | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 463.15 | 4,835,038.48 |
| 09/11/12 | 1130 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 8/1/12 TO 8/31/12 | 4210-000 | | 176.85 | 4,834,861.63 |
| 09/12/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM (8/30/2012) AUCTION OF | 1230-000 | 549.00 | | 4,835,410.63 |

| | | Subtotals : | $549.00 | $4,696.02 | |
|---|---|---|---|---|---|

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:  11-11010-JNF
Case Name:    INOFIN INCORPORATED
              INOFIN INCORPORATED
Taxpayer ID #:  **-***2786
Period Ending:  08/15/17

Trustee:      Mark G. DeGiacomo, Trustee (410420)
Bank Name:    The Bank of New York Mellon
Account:      ****-******29-66 - Checking Account
Blanket Bond: $283,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2003 BUICK, VIN - 7999 | | | | |
| 09/12/12 | 1131 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 9/7/2012 THRU 9/13/2012 | 2690-720 | | 1,100.00 | 4,834,310.63 |
| 09/12/12 | 1132 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO 8/30/12 VEHICLE AUCTION | 2690-000 | | 325.00 | 4,833,985.63 |
| 09/12/12 | 1133 | UNUM LIFE INSURANCE CO. | AUGUST 2012 STD & LTD DISABILITY INSURANCE COVERAGE FOR EMPLOYEES - BILLING NO. E0276030 | 2420-750 | | 154.23 | 4,833,831.40 |
| 09/12/12 | 1134 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE INSURANCE AUGUST 2012 COVERAGE - BILLING NO. 0148776-001 8 | 2420-750 | | 45.90 | 4,833,785.50 |
| 09/12/12 | 1135 | UNUM LIFE INSURANCE CO. | EMPLOYEE SUPPLEMENTAL LIFE INSURANCE JULY AND AUGUST  2012 COVERAGE - BILLING NO. 0136816-001 4 | 2420-750 | | 67.56 | 4,833,717.94 |
| 09/12/12 | 1136 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | SEPTEMBER 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 9236 | 2690-000 | | 250.00 | 4,833,467.94 |
| 09/12/12 | 1137 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 7/27/12 THRU 8/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.33 | 4,833,364.61 |
| 09/12/12 | 1138 | THE HARTFORD | AUGUST 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,832,275.33 |
| 09/12/12 | 1139 | WEST VIRGINIA STATE TAX DEPARTMENT | WV FORM WV/CNF-120 - DECEMBER 31, 2011 | 2820-000 | | 50.00 | 4,832,225.33 |
| 09/12/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL FOR PAY DATE 9/13/2012 | 2690-000 | | 1,856.59 | 4,830,368.74 |
| 09/12/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 9/13/2012 | 2690-000 | | 4,861.97 | 4,825,506.77 |
| 09/20/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM (9/13/2012) AUCTION OF 1999 ACURA VIN#9837 | 1230-000 | 122.00 | | 4,825,628.77 |
| 09/20/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM (9/13/2012) AUCTION OF 1998 GRAND VOYAGER VIN#8217 | 1230-000 | 177.00 | | 4,825,805.77 |
| 09/20/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM (9/13/2012) AUCTION OF 2001 IMPALA VIN#4548 | 1230-000 | 552.00 | | 4,826,357.77 |
| 09/20/12 | 1140 | ON & GONE REMOVAL | TEAR DOWN & REMOVAL OF MISCELLANEOUS OFFICE FIXTURES | 2690-000 | | 2,500.00 | 4,823,857.77 |
| 09/20/12 | 1141 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 9/1/2012 TO 10/1/2012 - GROUP NO. 004038627 - INVOICE NO. 00721000833 | 2420-750 | | 1,740.27 | 4,822,117.50 |

Subtotals :   $851.00   $14,144.13

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 130

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-*****29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/20/12 | 1142 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 9/1/12 TO 10/1/12 - GROUP NO. 002317185 - INVOICE NO. 00720000832 | 2420-750 | | 152.33 | 4,821,965.17 |
| 09/20/12 | 1143 | COMCAST | SEPTEMBER 2012 INTERNET & PHONE SERVICES - ACCT. NO. 8773105010179641 | 2690-000 | | 471.78 | 4,821,493.39 |
| 09/20/12 | 1144 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 9/14/2012 THRU 9/20/2012 | 2690-720 | | 1,100.00 | 4,820,393.39 |
| 09/20/12 | 1145 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO 9/13/12 VEHICLE AUCTION | 2690-000 | | 325.00 | 4,820,068.39 |
| 09/20/12 | 1146 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED AUCTIONI ON 9/13/12 RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 325.00 | 4,819,743.39 |
| 09/25/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 126,556.32 | | 4,946,299.71 |
| 09/25/12 | | To Account #*********2968 | Transfer to back end account | 9999-000 | | 30,311.06 | 4,915,988.65 |
| 09/26/12 | 1147 | MURTHA CULLINA, LLP | COURT APPROVED PAYMENT FOR SECOND INTERIM FEE APPLICATION | | | 380,207.52 | 4,535,781.13 |
| | | | 372,709.50 | 3110-000 | | | 4,535,781.13 |
| | | | 7,498.02 | 3120-000 | | | 4,535,781.13 |
| 09/26/12 | 1148 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | COURT APPROVED PAYMENT OF SECOND INTERIM FEE APPLICATION | | | 37,326.01 | 4,498,455.12 |
| | | | 36,535.13 | 2100-000 | | | 4,498,455.12 |
| | | | 790.88 | 2200-000 | | | 4,498,455.12 |
| 09/26/12 | 1149 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 9/21/2012 THRU 9/27/2012 | 2690-720 | | 1,100.00 | 4,497,355.12 |
| 09/26/12 | 1150 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED AUCTIONI ON 9/20/12 RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 325.00 | 4,497,030.12 |
| 09/26/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 9/27/2012 | 2690-000 | | 3,702.80 | 4,493,327.32 |
| 09/26/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 9/27/2012 | 2690-000 | | 12,512.37 | 4,480,814.95 |
| 09/27/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM (9/13/2012) AUCTION OF 2001 IMPALA VIN#4548 | 1230-000 | 589.00 | | 4,481,403.95 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 4,476,622.53 |
| 10/04/12 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM AUCTION OF 2001 CHRYSLER, VIN - 9389 | 1230-000 | 272.00 | | 4,476,894.53 |
| 10/04/12 | 1151 | 55 ACCORD PARK TRUST | AUGUST 2012 UTILITY BILL - INVOICE NO. | 2410-000 | | 459.23 | 4,476,435.30 |

| | | |
|---|---|---|
| Subtotals : | $127,417.32 | $473,099.52 |

Exhibit 9

# Form 2

Page: 131

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2263 | | | | |
| 10/04/12 | 1152 | 55 ACCORD PARK TRUST | OCTOBER 2012 RENT - INVOICE NO. 2260 | 2410-000 | | 4,921.00 | 4,471,514.30 |
| 10/04/12 | 1153 | AUTHORIZE.NET | SEPTEMBER FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 37.90 | 4,471,476.40 |
| 10/04/12 | 1154 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 9/28/2012 THRU 10/4/2012 | 2690-720 | | 1,100.00 | 4,470,376.40 |
| 10/04/12 | 1155 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO 9/27/12 VEHICLE AUCTION | 2690-000 | | 325.00 | 4,470,051.40 |
| 10/04/12 | 1156 | THE HARTFORD | SEPTEMBER 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,468,962.12 |
| 10/04/12 | 1157 | FRANCOTYP-POSTALIA, INC. | POSTAGE METER RENTAL 9/5/12 TO 12/4/12, iNVOICE RI101209314 | 2690-000 | | 127.34 | 4,468,834.78 |
| 10/10/12 | 1158 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 10/5/2012 THRU 10/11/2012 | 2690-720 | | 1,100.00 | 4,467,734.78 |
| 10/10/12 | 1159 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | OCTOBER 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 9275 | 2690-000 | | 250.00 | 4,467,484.78 |
| 10/10/12 | 1160 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 8/27/12 THRU 9/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.33 | 4,467,381.45 |
| 10/10/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL FOR PAY DATE 10/11/2012 | 2690-000 | | 1,470.09 | 4,465,911.36 |
| 10/10/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 10/11/2012 | 2690-000 | | 3,992.80 | 4,461,918.56 |
| 10/18/12 | 1161 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 10/12/2012 THRU 10/18/2012 | 2690-720 | | 1,100.00 | 4,460,818.56 |
| 10/18/12 | 1162 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 10/19/2012 THRU 10/25/2012 | 2690-720 | | 1,100.00 | 4,459,718.56 |
| 10/18/12 | 1163 | THE HARTFORD | OCTOBER 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 1,089.28 | 4,458,629.28 |
| 10/18/12 | 1164 | COMCAST | OCTOBER 2012 INTERNET & PHONE SERVICES  - ACCT. NO. 8773105010179641 | 2690-000 | | 481.41 | 4,458,147.87 |
| 10/18/12 | 1165 | e-OSCAR | CREDIT CHECK REPORTS JULY THRU SEPTEMBER 2012 - INVOICE 340349 | 2690-000 | | 30.00 | 4,458,117.87 |
| 10/18/12 | 1166 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 11/1/2012 TO 12/1/2012 - GROUP NO. 004038627 - INVOICE NO. 29840040007 | 2420-750 | | 2,220.61 | 4,455,897.26 |
| | | | Subtotals : | | $0.00 | $20,538.04 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 132

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******29-66 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/12 | 1167 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 11/1/12 TO 12/1/12 - GROUP NO. 002317185 - INVOICE NO. 29835039997 | 2420-750 | | 184.68 | 4,455,712.58 |
| 10/18/12 | 1168 | UNUM LIFE INSURANCE CO. | EMPLOYEE LIFE INSURANCE SEPTEMBER 2012 COVERAGE - BILLING NO. 0148776-001 8 | 2420-750 | | 6.93 | 4,455,705.65 |
| 10/18/12 | 1169 | CRMS-FP | PRE-PAY POSTAGE FOR ACCOUNT NO. 600000259 | 2690-000 | | 750.00 | 4,454,955.65 |
| 10/18/12 | 1170 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 640.39 | 4,454,315.26 |
| 10/18/12 | 1171 | JJJ FOUNDATION | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 169.79 | 4,454,145.47 |
| 10/18/12 | 1172 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 441.66 | 4,453,703.81 |
| 10/18/12 | 1173 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 349.30 | 4,453,354.51 |
| 10/18/12 | 1174 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 139.27 | 4,453,215.24 |
| 10/18/12 | 1175 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 Stopped on 02/11/13 | 4210-000 | | 613.13 | 4,452,602.11 |
| 10/18/12 | 1176 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 224.26 | 4,452,377.85 |
| 10/18/12 | 1177 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 553.50 | 4,451,824.35 |
| 10/18/12 | 1178 | ROBERT & SUZANNE DOWNING | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 83.94 | 4,451,740.41 |
| 10/18/12 | 1179 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 287.48 | 4,451,452.93 |

Subtotals :     $0.00     $4,444.33

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 133

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 10/18/12 | 1180 | VENTURA INCORPORATED | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 262.68 | 4,451,190.25 |
| 10/18/12 | 1181 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12 | 4210-000 | | 202.50 | 4,450,987.75 |
| 10/18/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 11/25/2012 | 2690-000 | | 1,609.35 | 4,449,378.40 |
| 10/18/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/25/2012 | 2690-000 | | 4,267.59 | 4,445,110.81 |
| 10/31/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (10/18/2012) OF 2003 CHRYSLER, VIN - 5059 | 1230-000 | 602.00 | | 4,445,712.81 |
| 10/31/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (10/18/2012) OF 2002 PONTIAC, VIN - 6936 | 1230-000 | 552.00 | | 4,446,264.81 |
| 10/31/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (10/18/2012) OF 2003 DODGE, VIN - 2552 | 1230-000 | 1,102.00 | | 4,447,366.81 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 4,441,731.57 |
| 11/01/12 | 1182 | AUTHORIZE.NET | OCTOBER FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 34.50 | 4,441,697.07 |
| 11/01/12 | 1183 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 10/26/2012 THRU 11/1/2012 | 2690-720 | | 1,100.00 | 4,440,597.07 |
| 11/01/12 | 1184 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED AUCTIONI ON 10/25/12 RELATED TO REPOSSESSED VEHICLES | 2690-000 | | 975.00 | 4,439,622.07 |
| 11/05/12 | 1185 | ANA MARIE RODRIGUEZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 02/11/13 | 2690-000 | | 2.82 | 4,439,619.25 |
| 11/05/12 | 1186 | KEVIN HUMPHREY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 02/11/13 | 2690-000 | | 2.89 | 4,439,616.36 |
| 11/05/12 | 1187 | WILLIAM HEARN | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 3.15 | 4,439,613.21 |
| 11/05/12 | 1188 | TAMMY FOLEY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN Stopped on 02/11/13 | 2690-000 | | 3.60 | 4,439,609.61 |
| 11/05/12 | 1189 | ARIEL ESPARRA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | 4.13 | 4,439,605.48 |
| 11/05/12 | 1190 | JAMES SEABORN | CUSTOMER REFUND DUE TO | 2690-000 | | 5.02 | 4,439,600.46 |

Subtotals :     $2,256.00     $14,108.47

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 134

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| Case Number: | 11-11010-JNF | Trustee: | Mark G. DeGiacomo, Trustee (410420) | |
| Case Name: | INOFIN INCORPORATED | Bank Name: | The Bank of New York Mellon | |
| | INOFIN INCORPORATED | Account: | ****-******29-66 - Checking Account | |
| Taxpayer ID #: | **-***2786 | Blanket Bond: | $283,000,000.00  (per case limit) | |
| Period Ending: | 08/15/17 | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OVERPAYMENT OF LOAN | | | | |
| 11/05/12 | 1191 | RODNEY PARHAM | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 02/11/13 | 2690-000 | | 7.38 | 4,439,593.08 |
| 11/05/12 | 1192 | LEE MARSHALL | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 02/11/13 | 2690-000 | | 8.31 | 4,439,584.77 |
| 11/05/12 | 1193 | GARY ALLEN | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 10.31 | 4,439,574.46 |
| 11/05/12 | 1194 | ARTHUR BURGOYNE | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 10.40 | 4,439,564.06 |
| 11/05/12 | 1195 | ANNETTE DEAN | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 02/11/13 | 2690-000 | | 16.26 | 4,439,547.80 |
| 11/05/12 | 1196 | JULIE HAY | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 18.26 | 4,439,529.54 |
| 11/05/12 | 1197 | STACI HERBIN | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 18.78 | 4,439,510.76 |
| 11/05/12 | 1198 | JOSE ALFARO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 42.93 | 4,439,467.83 |
| 11/05/12 | 1199 | RICHARD BEAUPRE | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 55.34 | 4,439,412.49 |
| 11/05/12 | 1200 | ANTHONY ANALO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 61.17 | 4,439,351.32 |
| 11/05/12 | 1201 | NATHAN BEEBE-PIERCE | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 62.07 | 4,439,289.25 |
| 11/05/12 | 1202 | KASEY GRAVES | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 02/11/13 | 2690-000 | | 73.08 | 4,439,216.17 |
| 11/05/12 | 1203 | AUDRA WELCH | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 74.90 | 4,439,141.27 |
| 11/05/12 | 1204 | TIMOTHY KILGO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped on 02/11/13 | 2690-000 | | 154.73 | 4,438,986.54 |
| 11/05/12 | 1205 | JACOB CHAMBERS | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 3.80 | 4,438,982.74 |
| 11/05/12 | 1206 | GREGORY MILNER | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN | 2690-000 | | 11.56 | 4,438,971.18 |
| 11/05/12 | 1207 | CHERVELT HARDY | CUSTOMER REFUND DUE TO | 2690-000 | | 45.31 | 4,438,925.87 |

Subtotals :             $0.00          $674.59

Exhibit 9

# Form 2

Page: 135

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11010-JNF | |
| **Case Name:** | INOFIN INCORPORATED | |
| | INOFIN INCORPORATED | |
| **Taxpayer ID #:** | **-***2786 | |
| **Period Ending:** | 08/15/17 | |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OVERPAYMENT OF LOAN | | | | |
| 11/05/12 | 1208 | CHELSEA GALLAGHER | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped on 02/11/13 | 2690-000 | | 84.22 | 4,438,841.65 |
| 11/06/12 | 1001 | DIGNORAH TRINIDAD | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN<br>Stopped: check issued on 07/06/12 | 2690-000 | | -2.52 | 4,438,844.17 |
| 11/06/12 | 1002 | STEPHEN HEBDA | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN<br>Stopped: check issued on 07/06/12 | 2690-000 | | -3.94 | 4,438,848.11 |
| 11/06/12 | 1006 | CHRISTOPHER DURDEN | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN<br>Stopped: check issued on 07/06/12 | 2690-000 | | -22.62 | 4,438,870.73 |
| 11/06/12 | 1007 | MARKETTA EVANS | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN<br>Stopped: check issued on 07/06/12 | 2690-000 | | -48.60 | 4,438,919.33 |
| 11/06/12 | 1014 | CRYSTAL GRAVES | CUSTOMER REFUND DUE FROM OVERPAYMENT OF LOAN<br>Stopped: check issued on 07/06/12 | 2690-000 | | -1.63 | 4,438,920.96 |
| 11/06/12 | 1049 | CHASITY HILL | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 08/01/12 | 2690-000 | | -2.40 | 4,438,923.36 |
| 11/06/12 | 1050 | JAN KING | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 08/01/12 | 2690-000 | | -5.77 | 4,438,929.13 |
| 11/06/12 | 1054 | JASON DIMARE | CUSTOMER REFUND FOR OVERPAYMENT OF LOAN<br>Stopped: check issued on 08/01/12 | 2690-000 | | -47.87 | 4,438,977.00 |
| 11/06/12 | 1209 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 11/2/2012 THRU 11/8/2012 | 2690-720 | | 1,100.00 | 4,437,877.00 |
| 11/06/12 | 1210 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 9/27/12 THRU 10/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.54 | 4,437,773.46 |
| 11/06/12 | 1211 | APPRIVER | SPAM FILTER SERVICE FOR 2012 QUARTER 4 - INVOICE NO. 392535 | 2690-000 | | 225.00 | 4,437,548.46 |
| 11/06/12 | 1212 | 55 ACCORD PARK TRUST | NOVEMBER 2012 RENT - INVOICE NO. 2271 | 2410-000 | | 4,921.00 | 4,432,627.46 |
| 11/06/12 | 1213 | 55 ACCORD PARK TRUST | SEPTEMBER 2012 UTILITY BILL - INVOICE NO. 2272 | 2410-000 | | 318.38 | 4,432,309.08 |
| 11/06/12 | 1214 | FRANCOTYP-POSTALIA, INC. | INV. #ri101191415 - POSTAGE METER | 2690-000 | | 497.09 | 4,431,811.99 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $7,113.88 |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 136

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******29-66 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SOFTWARE UPDATES | | | | |
| 11/06/12 | 1215 | THE HARTFORD | NOVEMBER 2012 WORKERS COMP AND PROPERTY INSURANCE PREMIUMS - ACCT NO. AABB690243 | 2420-750 | | 683.70 | 4,431,128.29 |
| 11/06/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 11/8/2012 | 2690-000 | | 1,470.09 | 4,429,658.20 |
| 11/06/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/8/2012 | 2690-000 | | 3,992.80 | 4,425,665.40 |
| 11/13/12 | | North Carolina Department of Revenue | CORPORATE INCOME TAX REFUND | 2820-000 | | -35.02 | 4,425,700.42 |
| 11/13/12 | {119} | Mid-Atlantic Finance Company | THIRD QUARTER PAYMENT FORM MID-ATLANTIC | 1129-000 | 40,052.26 | | 4,465,752.68 |
| 11/14/12 | 1216 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 11/9/2012 THRU 11/15/2012 | 2690-720 | | 1,100.00 | 4,464,652.68 |
| 11/14/12 | 1217 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | NOVEMBER 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 9342 | 2690-000 | | 250.00 | 4,464,402.68 |
| 11/14/12 | 1218 | COMCAST | NOVEMBER 2012 INTERNET & PHONE SERVICES  - ACCT. NO. 8773105010179641 | 2690-000 | | 474.19 | 4,463,928.49 |
| 11/14/12 | 1219 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 12/1/2012 TO 1/1/2013 - GROUP NO. 004038627 - INVOICE NO. 29840040007 | 2420-750 | | 3,084.89 | 4,460,843.60 |
| 11/14/12 | 1220 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 12/1/12 TO 1/1/13 - GROUP NO. 002317185 - INVOICE NO. 29835039997 | 2420-750 | | 267.81 | 4,460,575.79 |
| 11/14/12 | 1221 | ENTRUST NEW DIRECTION F/B/O JOHN BUTLER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 564.08 | 4,460,011.71 |
| 11/14/12 | 1222 | JJJ FOUNDATION | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 259.19 | 4,459,752.52 |
| 11/14/12 | 1223 | MARK R. SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 483.88 | 4,459,268.64 |
| 11/14/12 | 1224 | PAUL WHITE IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 241.02 | 4,459,027.62 |
| 11/14/12 | 1225 | R&W MARTIN FAMILY TRUST | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 174.08 | 4,458,853.54 |

Subtotals :  $40,052.26   $13,010.71

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 137

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/12 | 1226 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 718.97 | 4,458,134.57 |
| 11/14/12 | 1227 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 331.36 | 4,457,803.21 |
| 11/14/12 | 1228 | RICHARD SGARZI | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 326.25 | 4,457,476.96 |
| 11/14/12 | 1229 | TRIANGLE RIVER 401, LLC | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 359.35 | 4,457,117.61 |
| 11/14/12 | 1230 | VENTURA INCORPORATED | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 213.40 | 4,456,904.21 |
| 11/14/12 | 1231 | WILLIAM & KAREN MARTIN | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 10/1/12 TO 10/31/12 | 4210-000 | | 218.70 | 4,456,685.51 |
| 11/20/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 11/21/2012 | 2690-000 | | 1,707.67 | 4,454,977.84 |
| 11/20/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 11/21/2012 | 2690-000 | | 5,055.86 | 4,449,921.98 |
| 11/21/12 | 1232 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 11/16/2012 THRU 11/22/2012 | 2690-720 | | 1,100.00 | 4,448,821.98 |
| 11/27/12 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 228,802.99 | | 4,677,624.97 |
| 11/29/12 | 1233 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 11/23/2012 THRU 11/28/2012 | 2690-720 | | 1,100.00 | 4,676,524.97 |
| 11/30/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (11/15/2012) OF 2001 DODGE VIN 8585 | 1230-000 | 352.00 | | 4,676,876.97 |
| 11/30/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (11/15/2012) OF2000 MAZDA VIN#1179 | 1229-000 | 422.00 | | 4,677,298.97 |
| 11/30/12 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (11/15/2012) OF 2000 IMPALA VIN#0472 | 1230-000 | 252.00 | | 4,677,550.97 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 4,672,428.02 |
| 12/04/12 | {130} | All-Comm Technologies, Inc. | PURCHASE OF FURNITURE | 1129-000 | 4,000.00 | | 4,676,428.02 |
| 12/04/12 | | ADP, INC. | WIRE FOR PAYROLL TAXES FOR PAY DATE 12/6/12 | 2690-000 | | 1,425.38 | 4,675,002.64 |
| 12/04/12 | | INOFIN INCORPORATED | WIRE OUT TO FUND PAYROLL FOR PAY | 2690-000 | | 3,889.00 | 4,671,113.64 |
| | | | Subtotals : | | $233,828.99 | $21,568.89 | |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 138

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-66 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00 (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PAYROLL ACCOUNT | DATE 12/6/2012 | | | | |
| 12/06/12 | 1085 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 8/1/12 TO 9/1/12 - GROUP NO. 002317185 - INVOICE NO. 30448040635<br>Stopped: check issued on 08/16/12 | 2420-750 | | -335.06 | 4,671,448.70 |
| 12/06/12 | 1234 | SKYLINE RECOVERY SERVICES | VEHICLE RECOVERY SERVICES RELATED TO REPOSSESSED VEHICLES SOLD AT AUCTION ON 11/15/12 | 2690-000 | | 475.00 | 4,670,973.70 |
| 12/06/12 | 1235 | PREFERRED TOWING AND RECOVERY LLC | VEHICLE RECOVERY SERVICES RELATED TO 11/15/12 VEHICLE AUCTION | 2690-000 | | 325.00 | 4,670,648.70 |
| 12/06/12 | 1236 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 11/30/2012 THRU 12/6/2012 | 2690-720 | | 1,100.00 | 4,669,548.70 |
| 12/06/12 | 1237 | AUTHORIZE.NET | NOVEMBER FEES FOR WEB-BASED CREDIT APPLICATION PROGRAM - MERCHANT NO. 716680 | 2690-000 | | 34.10 | 4,669,514.60 |
| 12/06/12 | 1238 | CLOCKTOWER TECHNOLOGY SERVICES, INC. | DECEMBER 2012 PHONE EQUIPMENT RENTAL - INVOICE NO. 9409 | 2690-000 | | 250.00 | 4,669,264.60 |
| 12/06/12 | 1239 | SARA KAUZENS | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN<br>Stopped on 03/18/13 | 2690-000 | | 3.45 | 4,669,261.15 |
| 12/06/12 | 1240 | YVES NONCENT | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN<br>Stopped on 03/18/13 | 2690-000 | | 57.89 | 4,669,203.26 |
| 12/06/12 | 1241 | ESOSA OLAYE | CUSTOMER REFUND DUE TO OVERPAYMENT ON LOAN<br>Stopped on 02/28/13 | 2690-000 | | 103.29 | 4,669,099.97 |
| 12/14/12 | 1242 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 12/7/2012 THRU 12/13/2012 | 2690-720 | | 1,100.00 | 4,667,999.97 |
| 12/14/12 | 1243 | AT&T MOBILITY | PAYMENT OF CELL PHONE CHARGES FOR 10/27/12 THRU 11/26/12- ACCT. NO. 837848074 | 2690-000 | | 103.54 | 4,667,896.43 |
| 12/14/12 | 1244 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | HMO PREMIUM FOR 1/1/2013 TO 2/1/2013 - GROUP NO. 004038627 - INVOICE NO. 29517039880 | 2420-750 | | 2,652.75 | 4,665,243.68 |
| 12/14/12 | 1245 | BLUECROSS BLUESHIELD OF MASSACHUSETTS | DENTAL PREMIUM FOR 1/1/13 TO 2/1/13 - GROUP NO. 002317185 - INVOICE NO. 29512039870 | 2420-750 | | 320.84 | 4,664,922.84 |
| 12/14/12 | 1246 | COMCAST | DECEMBER 2012 INTERNET & PHONE SERVICES - ACCT. NO. 8773105010179641 | 2690-000 | | 462.56 | 4,664,460.28 |

Subtotals : $0.00 $6,653.36

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM V.13.30

Exhibit 9

# Form 2

Page: 139

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | 1247 | 55 ACCORD PARK TRUST | OCTOBER 2012 UTILITY BILL - INVOICE NO. 2281 | 2410-000 | | 318.38 | 4,664,141.90 |
| 12/14/12 | 1248 | 55 ACCORD PARK TRUST | DECEMBER 2012 RENT - INVOICE NO. 2279 | 2410-000 | | 4,921.00 | 4,659,220.90 |
| 12/20/12 | 1249 | JAMES L. UPPERMAN JR. | ON-SITE OPERATIONS MONITOR 12/14/2012 THRU 12/20/2012 | 2690-720 | | 1,100.00 | 4,658,120.90 |
| 12/20/12 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 12/20/12 | 2690-000 | | 1,556.56 | 4,656,564.34 |
| 12/20/12 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR PAY DATE 12/20/12 | 2690-000 | | 4,171.86 | 4,652,392.48 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001041042088 20121227 | 9999-000 | | 4,651,149.18 | 1,243.30 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001041042088 20130110 | 9999-000 | | 1,100.00 | 143.30 |
| 01/11/13 | 1100 | SONTARAE WEYMOUTH | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 09/11/12 | 2690-000 | | -3.66 | 146.96 |
| 01/11/13 | 1101 | EFREN DIAZ-SIERRA | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 09/11/12 | 2690-000 | | -4.70 | 151.66 |
| 01/11/13 | 1102 | PABLO ALVAREZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 09/11/12 | 2690-000 | | -4.83 | 156.49 |
| 01/11/13 | 1103 | FELISBERTA ARAUJO | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 09/11/12 | 2690-000 | | -4.98 | 161.47 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001041042088 20130117 | 9999-000 | | 18.17 | 143.30 |
| 02/11/13 | 1175 | RICHARD SGARZI IRA ROLLOVER | PAYMENT TO SECURED CREDITOR PURSUANT TO SETTLEMENT AGREEMENT FOR THE PERIOD 9/1/12 TO 9/30/12<br>Stopped: check issued on 10/18/12 | 4210-000 | | -613.13 | 756.43 |
| 02/11/13 | 1185 | ANA MARIE RODRIGUEZ | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -2.82 | 759.25 |
| 02/11/13 | 1186 | KEVIN HUMPHREY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -2.89 | 762.14 |
| 02/11/13 | 1188 | TAMMY FOLEY | CUSTOMER REFUND DUE TO OVERPAYMENT OF LOAN | 2690-000 | | -3.60 | 765.74 |

| | | | Subtotals : | | $0.00 | $4,663,694.54 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 140

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-66 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/12 | | | | |
| 02/11/13 | 1191 | RODNEY PARHAM | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -7.38 | 773.12 |
| 02/11/13 | 1192 | LEE MARSHALL | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -8.31 | 781.43 |
| 02/11/13 | 1195 | ANNETTE DEAN | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -16.26 | 797.69 |
| 02/11/13 | 1202 | KASEY GRAVES | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -73.08 | 870.77 |
| 02/11/13 | 1204 | TIMOTHY KILGO | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -154.73 | 1,025.50 |
| 02/11/13 | 1208 | CHELSEA GALLAGHER | CUSTOMER REFUND DUE TO<br>OVERPAYMENT OF LOAN<br>Stopped: check issued on 11/05/12 | 2690-000 | | -84.22 | 1,109.72 |
| 02/12/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001041042088<br>20130212 | 9999-000 | | ! 966.42 | 143.30 |
| 02/28/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001041042088<br>20130228 | 9999-000 | | ! 103.29 | 40.01 |
| 02/28/13 | 1241 | ESOSA OLAYE | CUSTOMER REFUND DUE TO<br>OVERPAYMENT ON LOAN<br>Stopped: check issued on 12/06/12 | 2690-000 | | -103.29 | 143.30 |
| 03/18/13 | 1239 | SARA KAUZENS | CUSTOMER REFUND DUE TO<br>OVERPAYMENT ON LOAN<br>Stopped: check issued on 12/06/12 | 2690-000 | | -3.45 | 146.75 |
| 03/18/13 | 1240 | YVES NONCENT | CUSTOMER REFUND DUE TO<br>OVERPAYMENT ON LOAN<br>Stopped: check issued on 12/06/12 | 2690-000 | | -57.89 | 204.64 |
| 03/19/13 | | Rabobank Migration on 03/19/2013 | Rabobank Migration on 03/19/2013 | 9999-000 | | 61.34 | 143.30 |
| 03/21/13 | | TRANSFER TO 0001041042088<br>20130321 | TRANSFER TO 0001041042088<br>20130321 | 9999-000 | | ! 61.34 | 81.96 |
| 04/09/13 | | TRANSFER TO 0001041042088<br>20130409 | TRANSFER TO 0001041042088<br>20130409 | 9999-000 | | ! 81.96 | 0.00 |

Subtotals :                    $0.00          $765.74

{} Asset reference(s)                    !-Not printed or not transmitted

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 141

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
| Case Name: | INOFIN INCORPORATED | | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | | Account: | ****.******29-66 - Checking Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 8,373,567.68 | 8,373,567.68 | $0.00 |
| | | | Less: Bank Transfers | | 2,988,351.59 | 5,208,018.73 | |
| | | | Subtotal | | 5,385,216.09 | 3,165,548.95 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $5,385,216.09 | $3,165,548.95 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 142

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-65 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/11 | {1} | Verdolino & Lowey, P.C. | EXCESS RETAINER PAID BY DEBTOR RE: POSSIBLE ABC | 1129-000 | 774.97 | | 774.97 |
| 02/25/11 | | To Account #*********2966 | Transfer to pay postage meter rental and postage | 9999-000 | | 327.34 | 447.63 |
| 02/28/11 | {60} | BANK OF AMERICA | WIRE OF FUNDS FROM DEBTOR'S OPERATING ACCOUNT AT BOA | 1129-000 | 312,862.76 | | 313,310.39 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.25 | | 313,310.64 |
| 03/02/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRED FUNDS FOR PAYROLL ACCOUNT FOR W/E 3/4/2011 | 2690-000 | | 17,000.00 | 296,310.64 |
| 03/04/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | WIRE OF FUNDS FROM DEBTOR'S OPERATING ACCOUNT | 1129-000 | 114,874.12 | | 411,184.76 |
| 03/08/11 | | ADP, INC. | ADP PAYROLL TAXES DATED 3/3/2011 | 2690-730 | | 4,204.16 | 406,980.60 |
| 03/09/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1121-000 | 68,842.19 | | 475,822.79 |
| 03/10/11 | {2} | ROCKLAND TRUST | CLOSE OUT OF DEBTOR'S ACCOUNT AT ROCKLAND TRUST | 1129-000 | 151.14 | | 475,973.93 |
| 03/10/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 50,207.58 | 425,766.35 |
| 03/10/11 | | To Account #*********2966 | Transfer to pre-pay postage | 9999-000 | | 500.00 | 425,266.35 |
| 03/14/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | WIRE TRANSFER FROM DEBTOR'S OPERATING ACCOUNT | 1129-000 | 63,810.00 | | 489,076.35 |
| 03/15/11 | | To Account #*********2966 | Transfer to fund payroll and pay payroll taxes | 9999-000 | | 31,342.25 | 457,734.10 |
| 03/18/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 5,632.52 | 452,101.58 |
| 03/22/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 206,609.57 | | 658,711.15 |
| 03/22/11 | | To Account #*********2966 | Transfer to pay State of Colorado | 9999-000 | | 17.00 | 658,694.15 |
| 03/25/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT AT BANK OF AMERICA | 1129-000 | 75,486.18 | | 734,180.33 |
| 03/25/11 | | To Account #*********2966 | Transfer to pay weekly operating expenses | 9999-000 | | 11,347.66 | 722,832.67 |
| 03/25/11 | | To Account #*********2966 | | 9999-000 | | 0.10 | 722,832.57 |
| 03/28/11 | {3} | Sheila Romanko and William Romanko | REIMBURSEMENT FOR COBRA PAYMENT | 1280-000 | 390.79 | | 723,223.36 |
| 03/28/11 | {3} | Nancy L. Walsh | REIMBURSEMENT FOR COBRA PAYMENT | 1280-000 | 851.34 | | 724,074.70 |
| 03/28/11 | {3} | Judith M. Knights and Peter A. Uliano | REIMBURSEMENT FOR COBRA PAYMENT | 1280-000 | 425.67 | | 724,500.37 |
| 03/28/11 | {3} | Judith M. Knights and Peter A. Uland | REIMBURSEMENT FOR COBRA PAYMENT | 1280-000 | 425.67 | | 724,926.04 |
| 03/28/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 33,729.24 | | 758,655.28 |

|  | Subtotals : | $879,233.89 | $120,578.61 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 143

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-11010-JNF | | | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | |
| **Case Name:** | INOFIN INCORPORATED | | | **Bank Name:** | The Bank of New York Mellon | |
| | INOFIN INCORPORATED | | | **Account:** | ****-******29-65 - Checking Account | |
| **Taxpayer ID #:** | **-***2786 | | | **Blanket Bond:** | $283,000,000.00  (per case limit) | |
| **Period Ending:** | 08/15/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/28/11 | | To Account #*********2966 | Transfer to pay AT&T Wireless bill | 9999-000 | | 1,575.62 | 757,079.66 |
| 03/29/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 64,551.79 | | 821,631.45 |
| 03/30/11 | {3} | Sheila Romanko and William Romanko | COBRA PAYMENT | 1280-000 | 390.79 | | 822,022.24 |
| 03/30/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 26,797.05 | | 848,819.29 |
| 03/30/11 | | To Account #*********2966 | Transfer to pay payroll for 3/31/2011 | 9999-000 | | 30,420.81 | 818,398.48 |
| 03/30/11 | | To Account #*********2966 | Transfer for new copier cartridge | 9999-000 | | 212.45 | 818,186.03 |
| 03/31/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 23,738.35 | | 841,924.38 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 17.39 | | 841,941.77 |
| 04/05/11 | | From Account #*********2966 | Transfer of excess funds to checking account | 9999-000 | 130.00 | | 842,071.77 |
| 04/05/11 | | To Account #*********2967 | Transfer to set aside employee bonus funds | 9999-000 | | 30,129.44 | 811,942.33 |
| 04/05/11 | | To Account #*********2966 | Transfer to pay administrative expenses | 9999-000 | | 7,046.93 | 804,895.40 |
| 04/05/11 | | To Account #*********2966 | Transfer to pay administrative expenses | 9999-000 | | 45.00 | 804,850.40 |
| 04/05/11 | | To Account #*********2966 | Transfer to pay administrative expenses | 9999-000 | | 229.62 | 804,620.78 |
| 04/07/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 130,949.49 | | 935,570.27 |
| 04/12/11 | {3} | Karen K. McHenry | COBRA PAYMENT | 1280-000 | 1,277.01 | | 936,847.28 |
| 04/12/11 | {3} | Nancy L. Walsh | COBRA PAYMENT | 1280-000 | 425.67 | | 937,272.95 |
| 04/12/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF OPERATING ACCOUNT | 1129-000 | 95,257.93 | | 1,032,530.88 |
| 04/12/11 | | To Account #*********2966 | Transfer to pay administrative expenses | 9999-000 | | 15,551.64 | 1,016,979.24 |
| 04/12/11 | | To Account #*********2966 | Transfer to fund payroll | 9999-000 | | 30,420.81 | 986,558.43 |
| 04/13/11 | | ADP | WIRE OUT TO FUND PAYROLL TAXES | 2690-000 | | 9,548.73 | 977,009.70 |
| 04/19/11 | | To Account #*********2966 | Transfer to fund postage | 9999-000 | | 750.00 | 976,259.70 |
| 04/20/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF OPERATING ACCOUNT | 1129-000 | 171,065.01 | | 1,147,324.71 |
| 04/20/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 5,573.52 | 1,141,751.19 |
| 04/21/11 | | To Account #*********2966 | Transfer to fund termination check | 9999-000 | | 5,000.00 | 1,136,751.19 |
| 04/22/11 | {3} | Judith M. Knights and Peter A. Uliano | COBRA PAYMENT | 1280-000 | 426.00 | | 1,137,177.19 |
| 04/22/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 10.04 | | 1,137,187.23 |
| 04/25/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF OPERATING ACCOUNT | 1129-000 | 50,888.58 | | 1,188,075.81 |
| 04/25/11 | | To Account #*********2966 | Transfer to pay collection costs | 9999-000 | | 1,750.85 | 1,186,324.96 |

Subtotals :  $565,925.10   $138,255.42

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 144

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-65 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/11 | | To Account #**********2966 | Transfer to pay cell phone charges | 9999-000 | | 530.20 | 1,185,794.76 |
| 04/26/11 | | To Account #**********2966 | Transfer to fund payroll | 9999-000 | | 29,017.25 | 1,156,777.51 |
| 04/27/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF OPERATING ACCOUNT | 1129-000 | 88,630.02 | | 1,245,407.53 |
| 04/27/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 9,130.65 | 1,236,276.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 30.56 | | 1,236,307.44 |
| 05/03/11 | {3} | William P. Romanko and Sheila M. Romanko | COBRA PAYMENT | 1280-000 | 390.79 | | 1,236,698.23 |
| 05/03/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 107,740.71 | | 1,344,438.94 |
| 05/04/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 16,690.46 | 1,327,748.48 |
| 05/04/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 921.78 | 1,326,826.70 |
| 05/05/11 | | To Account #**********2966 | Transfer to fund payroll | 9999-000 | | 25,551.15 | 1,301,275.55 |
| 05/09/11 | {3} | Nancy L. Walsh | COBRA PAYMENT FOR WALSH | 1280-000 | 425.67 | | 1,301,701.22 |
| 05/11/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 170,652.50 | | 1,472,353.72 |
| 05/19/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 18,734.67 | 1,453,619.05 |
| 05/19/11 | | To Account #**********2966 | Transfer to fund operating expenses | 9999-000 | | 200.00 | 1,453,419.05 |
| 05/20/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF OPERATING ACCOUNT | 1129-000 | 155,967.81 | | 1,609,386.86 |
| 05/24/11 | {4} | International Business Machines Corporation | REFUND | 1229-000 | 29.48 | | 1,609,416.34 |
| 05/25/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR 5/26/2011 | 2690-000 | | 17,534.78 | 1,591,881.56 |
| 05/25/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAYROLL DATE 5/26/2011 | 2690-000 | | 8,828.85 | 1,583,052.71 |
| 05/26/11 | {131} | New England Patriots L.P. | REFUND FOR UNUSED PAYOFF GAME RE SEASON TICKETS | 1229-000 | 788.00 | | 1,583,840.71 |
| 05/26/11 | {3} | Judith M. Knights and Peter A. Uliano | COPBRA PAYMENT | 1280-000 | 425.68 | | 1,584,266.39 |
| 05/26/11 | {132} | Manheim New England | PROCEEDS FROM AUTO AUCTION - 2000 CHEVROLET VIN - 5337 | 1230-000 | 1,500.00 | | 1,585,766.39 |
| 05/26/11 | {132} | Manheim New England | PROCEEDS FROM AUTO AUCTION - 2003 PONTIAC VIN - 1163 | 1230-000 | 3,050.00 | | 1,588,816.39 |
| 05/26/11 | {132} | Manheim New England | PROCEEDS FROM AUTO AUCTION - 2002 JEEP, VIN - 1932 | 1230-000 | 3,450.00 | | 1,592,266.39 |
| 05/26/11 | {132} | Manheim New England | PROCEEDS FROM AUTO AUCTION - 2002 MERCURY, VIN - 8463 | 1230-000 | 600.00 | | 1,592,866.39 |

| | | Subtotals : | $533,681.22 | $127,139.79 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 145

## Cash Receipts And Disbursements Record

**Case Number:** 11-11010-JNF
**Case Name:** INOFIN INCORPORATED
INOFIN INCORPORATED
**Taxpayer ID #:** **-***2786
**Period Ending:** 08/15/17

**Trustee:** Mark G. DeGiacomo, Trustee (410420)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******29-65 - Checking Account
**Blanket Bond:** $283,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/11 | {132} | Manheim New England | PROCEEDS FROM AUTO AUCTION - 2002 JEEP, VIN - 3702 | 1230-000 | 3,900.00 | | 1,596,766.39 |
| 05/26/11 | {132} | Manheim New England | AUTO AUCTION PROCEEDS - 2001 FORD, VIN - 0924 | 1230-000 | 1,650.00 | | 1,598,416.39 |
| 05/26/11 | {132} | Manheim New England | AUTO AUCTION PROCEEDS: 2002 CHRYSLER, VIN - 5828 | 1230-000 | 800.00 | | 1,599,216.39 |
| 05/26/11 | {132} | Manheim New England | AUTO AUCTION PROCEEDS: 1999 VW, VIN - 6575 | 1230-000 | 1,400.00 | | 1,600,616.39 |
| 05/26/11 | {132} | Manheim New England | PROCEEDS FROM AUTO AUCTION: 2002 SATURN, VIN - 6060 | 1230-000 | 1,300.00 | | 1,601,916.39 |
| 05/26/11 | {132} | Manheim New England | PROCEEDS FROM AUTO AUCTION: 2005 CHRYSLER, VIN - 5237 | 1230-000 | 4,100.00 | | 1,606,016.39 |
| 05/26/11 | {132} | Manheim New England | AUTO AUCTION PROCEEDS: 2003 MAZDA, VIN - 4745 | 1230-000 | 1,550.00 | | 1,607,566.39 |
| 05/26/11 | {132} | Manheim New England | AUTO AUCTION PROCEEDS: 2000 MAZDA, VIN - 8015 | 1230-000 | 1,250.00 | | 1,608,816.39 |
| 05/26/11 | {132} | Manheim New England | AUTO AUCTION PROCEEDS: 2002 SATURN, VIN - 4413 | 1230-000 | 1,400.00 | | 1,610,216.39 |
| 05/26/11 | {132} | Manheim New England | AUTO AUCTION PROCEEDS: 2005 DODGE, VIN - 6638 | 1230-000 | 5,050.00 | | 1,615,266.39 |
| 05/26/11 | | To Account #*********2966 | Transfer to pay Jim Upperman | 9999-000 | | 946.00 | 1,614,320.39 |
| 05/27/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1129-000 | 100,437.57 | | 1,714,757.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS - 2002 Dodge, VIN - 5913 | 1230-000 | 900.00 | | 1,715,657.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS - 2003 PONTIAC, VIN - 4317 | 1230-000 | 2,250.00 | | 1,717,907.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS - 2005 PONTIAC, VIN - 4615 | 1230-000 | 3,150.00 | | 1,721,057.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SLAE PROCEEDS - 2000 CHEVY, VIN - 9585 | 1230-000 | 2,550.00 | | 1,723,607.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2000 CHRYSLER, VIN - 9300 | 1230-000 | 900.00 | | 1,724,507.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2000 TOYOTA, VIN - 7592 | 1230-000 | 5,350.00 | | 1,729,857.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2000 NISSAN, VIN - 0371 | 1230-000 | 2,350.00 | | 1,732,207.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2002 FORD, VIN - 6256 | 1230-000 | 2,850.00 | | 1,735,057.96 |

Subtotals :  $143,137.57    $946.00

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 146

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-65 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2001 MERCURY, VIN - 0040 | 1230-000 | 1,400.00 | | 1,736,457.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2000 HONDA, VIN - 2490 | 1230-000 | 1,850.00 | | 1,738,307.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2000 JEEP, VIN - 8273 | 1230-000 | 2,400.00 | | 1,740,707.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2003 FORD, VIN - 8127 | 1230-000 | 3,450.00 | | 1,744,157.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2005 CHEVY, VIN - 5526 | 1230-000 | 1,100.00 | | 1,745,257.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2001 BUICK, VIN - 7218 | 1230-000 | 690.00 | | 1,745,947.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2000 PONTIAC, VIN - 6908 | 1230-000 | 350.00 | | 1,746,297.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2003 FORD, VIN - 6585 | 1230-000 | 375.00 | | 1,746,672.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2003 FORD, VIN - 4022 | 1230-000 | 1,050.00 | | 1,747,722.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2000 MITSUBISHI, VIN - 3783 | 1230-000 | 1,100.00 | | 1,748,822.96 |
| 05/31/11 | {132} | Manheim New England | AUCTION SALE PROCEEDS: 2002 CHEVY, VIN - 12932 | 1230-000 | 2,890.00 | | 1,751,712.96 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 88.16 | | 1,751,801.12 |
| 06/02/11 | {60} | Manheim New England | AUCTION PROCEEDS: 2006 FORD, VIN - 2670 | 1129-000 | 3,850.00 | | 1,755,651.12 |
| 06/02/11 | {60} | Manheim New England | AUCTION PROCEEDS: 2004 PONTIAC, VIN - 8707 | 1129-000 | 3,250.00 | | 1,758,901.12 |
| 06/02/11 | {60} | Manheim New England | AUCTION PROCEEDS: 2002 JEEP, VIN - 5222 | 1129-000 | 3,000.00 | | 1,761,901.12 |
| 06/02/11 | {60} | Manheim New England | AUCTION PROCEEDS: 2005 BUICK, VIN - 2903 | 1129-000 | 2,250.00 | | 1,764,151.12 |
| 06/02/11 | {133} | STATE OF NORTH CAROLINA | STATE OF NORTH CAROLINA CORPORATE TAX REFUND | 1224-000 | 67.59 | | 1,764,218.71 |
| 06/02/11 | {3} | KAREN K. MCHENRY AND DAVID COLETTA | COBRA PAYMENT | 1280-000 | 425.67 | | 1,764,644.38 |
| 06/02/11 | | To Account #*********2966 | Transfer to pay payroll expenses | 9999-000 | | 14,547.03 | 1,750,097.35 |
| 06/02/11 | | To Account #*********2966 | Transfer to pay Daniel Babin | 9999-000 | | 250.00 | 1,749,847.35 |
| 06/06/11 | {60} | BANK OF AMERICA OPERATING | SWEEP OF OPERATING EXPENSES | 1129-000 | 130,193.12 | | 1,880,040.47 |

| | Subtotals : | $159,779.54 | $14,797.03 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM   V.13.30

Exhibit 9

# Form 2

Page: 147

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-11010-JNF | | **Trustee:** | Mark G. DeGiacomo, Trustee (410420) | | |
| **Case Name:** | INOFIN INCORPORATED | | **Bank Name:** | The Bank of New York Mellon | | |
| | INOFIN INCORPORATED | | **Account:** | ****-******29-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***2786 | | **Blanket Bond:** | $283,000,000.00  (per case limit) | | |
| **Period Ending:** | 08/15/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT | | | | | |
| 06/07/11 | {86} | The Law Office of Peter V. Lawlor, P.C. | PAYMENT OF SETTLEMENT AND FUNDS RE KENDALL SALES | 1129-000 | 60,000.00 | | 1,940,040.47 |
| 06/07/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL DATE 6/9/2011 | 2690-000 | | 17,466.70 | 1,922,573.77 |
| 06/07/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAYROLL DATE 6/9/2011 | 2690-000 | | 7,422.86 | 1,915,150.91 |
| 06/09/11 | {3} | Karen McHenry and David Coletta | COBRA PAYMENT | 1280-000 | 425.67 | | 1,915,576.58 |
| 06/09/11 | {112} | Buy It Right Auto Sales | COKER SETTLEMENT AMOUNT | 1149-000 | 12,500.00 | | 1,928,076.58 |
| 06/10/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 22,978.01 | 1,905,098.57 |
| 06/13/11 | {60} | BANK OF AMERICA OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 130,700.09 | | 2,035,798.66 |
| 06/15/11 | {24} | Banner Life Insurance Company | PROCEEDS FROM LIQUIDATION OF KEVIN MANN LIFE INSURANCE POLICY | 1129-000 | 16,307.34 | | 2,052,106.00 |
| 06/15/11 | {132} | Wellington Automotive, Inc. | PROCEEDS FROM SALE OF JUNKED '99 JEEP, VIN 4604 | 1230-000 | 500.00 | | 2,052,606.00 |
| 06/15/11 | {132} | Wellington Automotive, Inc. | PROCEEDS FROM SALE OF 2002 CHRYSLER, VIN 7301 AND 2001 CHEVY IMPALA, VIN 9678 | 1230-000 | 500.00 | | 2,053,106.00 |
| 06/15/11 | {132} | Wellington Automotive, Inc. | PROCEEDS FROM SLAE OF JUNKED 2002 JEEP, VIN 5602 | 1230-000 | 500.00 | | 2,053,606.00 |
| 06/15/11 | {132} | Wellington Automotive, Inc. | PROCEEDS OF JUNKED 2000 JEEP, VIN 1858 | 1230-000 | 500.00 | | 2,054,106.00 |
| 06/15/11 | {132} | Wellington Automotive, Inc. | PROCEEDS FROM SALE OF JUNKED 2004 PONTIAC, VIN 6943 | 1230-000 | 250.00 | | 2,054,356.00 |
| 06/15/11 | {132} | Wellington Automotive, Inc. | PROCEEDS FROM SLAE OF JUNKED 2002 HYUNDAI, VIN 5328 | 1230-000 | 250.00 | | 2,054,606.00 |
| 06/15/11 | {132} | Wellington Automotive, Inc. | PROCEEDS RE SALE OF JUNKED 2004 MERCURY, VIN 5637 | 1230-000 | 250.00 | | 2,054,856.00 |
| 06/15/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM OCEAN STATE AUTO AUCTION 6/9/11, 2000 TOYOTA, VIN 8393 | 1230-000 | 1,025.00 | | 2,055,881.00 |
| 06/15/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM OCEAN STATE AUTO AUCTION 6/9/11, 2001 HONDA, VIN 6846 | 1230-000 | 1,375.00 | | 2,057,256.00 |
| 06/15/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM OCEAN STATE AUTO AUCTION 6/9/11 1998 KIA, VIN 3244 | 1230-000 | 325.00 | | 2,057,581.00 |
| 06/15/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM OCEAN STATE AUTO AUCTION 6/9/11, 2002 FORD, VIN 1121 | 1230-000 | 675.00 | | 2,058,256.00 |
| 06/15/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM OCEAN STATE AUTO | 1230-000 | 2,575.00 | | 2,060,831.00 |

| | | |
|---|---|---|
| Subtotals : | $228,658.10 | $47,867.57 |

Exhibit 9

# Form 2

Page: 148

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****29-65 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AUCTION 6/9/11, 2002 NISSAN, VIN 6813 | | | | |
| 06/15/11 | {132} | Manheim New England | PROCEEDS FROM 6/14 AUCTION OF 2001 FORD, VIN 5284 | 1230-000 | 450.00 | | 2,061,281.00 |
| 06/15/11 | {132} | Manheim New England | PROCEEDS FROM 6/14 AUCTION OF 2005 CHEVY, VIN 0127 | 1230-000 | 3,600.00 | | 2,064,881.00 |
| 06/15/11 | {132} | Manheim New England | PROCEEDS FROM 6/14 AUCTION OF 2004 CHRYSLER, VIN 2216 | 1230-000 | 1,300.00 | | 2,066,181.00 |
| 06/15/11 | {3} | NANCY L. WALSH | COBRA PAYMENT | 1280-000 | 425.67 | | 2,066,606.67 |
| 06/16/11 | {60} | INOFIN INCOPRORATION OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 107,712.34 | | 2,174,319.01 |
| 06/20/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 12,841.34 | 2,161,477.67 |
| 06/21/11 | {132} | Edward P. Kasparian D/B/A Mann Motors | PROCEEDS FROM WHOLESALE SALES OF 5 VEHICLES | 1230-000 | 3,000.00 | | 2,164,477.67 |
| 06/22/11 | | To Account #**********2966 | Transfer to pay customer refunds for overpayment of loans | 9999-000 | | 5,248.50 | 2,159,229.17 |
| 06/22/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TO FUND PAYROLL FOR PAY DATE 6/23/2011 | 2690-000 | | 16,520.09 | 2,142,709.08 |
| 06/22/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 6/23/2011 | 2690-000 | | 6,971.19 | 2,135,737.89 |
| 06/24/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM AUCTION ON 6/16/11 OF CHEVY BLAZER - VIN 8588 | 1230-000 | 575.00 | | 2,136,312.89 |
| 06/24/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM AUCTION ON 6/16/11 OF JEEP - VIN 7458 | 1230-000 | 2,175.00 | | 2,138,487.89 |
| 06/27/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 134,839.91 | | 2,273,327.80 |
| 06/27/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 14,803.33 | 2,258,524.47 |
| 06/30/11 | {3} | Judith M. Knights and Peter A. Uliano | COBRA PAYMENT | 1280-000 | 425.67 | | 2,258,950.14 |
| 06/30/11 | {132} | Giovanni's Auto Sales | PURCHASE PRICE FOR JUNKED CARS | 1230-000 | 2,450.00 | | 2,261,400.14 |
| 06/30/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 133,812.78 | | 2,395,212.92 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 16.72 | | 2,395,229.64 |
| 06/30/11 | | To Account #**********2966 | Transfer to pay Jim Upperman | 9999-000 | | 980.00 | 2,394,249.64 |
| 07/06/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TRANSFER TO FUND PAYROLL ACCOUNT FOR PAY DATE 7/7/2011 | 2690-000 | | 17,123.69 | 2,377,125.95 |
| 07/06/11 | | ADP, INC. | WIRE TRANSFER TO FUND PAYROLL TAXES FOR PAY DATE 7/7/2011 | 2690-000 | | 7,207.80 | 2,369,918.15 |
| 07/07/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 17,011.52 | 2,352,906.63 |

Subtotals :              $390,783.09      $98,707.46

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-65 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00 (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 124,128.86 | | 2,477,035.49 |
| 07/14/11 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 2,477,461.16 |
| 07/14/11 | {134} | Unum Life Insurance Company of America | REFUND ON LIFE INSURANCE POLICY | 1229-000 | 11.26 | | 2,477,472.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2000 NISSAN VIN - 4980 | 1230-000 | 1,375.00 | | 2,478,847.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2002 NISSAN - VIN 2490 | 1230-000 | 1,700.00 | | 2,480,547.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2005 JEEP - VIN 7794 | 1230-000 | 3,900.00 | | 2,484,447.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2001 DODGE - VIN 8631 | 1230-000 | 1,550.00 | | 2,485,997.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2000 CHRYSLER - VIN 8734 | 1230-000 | 600.00 | | 2,486,597.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2005 DODGE - VIN 8757 | 1230-000 | 3,100.00 | | 2,489,697.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2003 HONDA - VIN 0074 | 1230-000 | 5,150.00 | | 2,494,847.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS 2003 BUICK - VIN 3894 | 1230-000 | 2,550.00 | | 2,497,397.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2001 BUICK - VIN 6647 | 1230-000 | 750.00 | | 2,498,147.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2002 CHRYSLER - VIN 9816 | 1230-000 | 1,400.00 | | 2,499,547.42 |
| 07/14/11 | {132} | Manheim New England | AUCTION (7/12) PROCEEDS - 2003 CHRYSLER - VIN 0379 | 1230-000 | 1,400.00 | | 2,500,947.42 |
| 07/14/11 | {132} | OCEAN STATE AUTO AUCTION | AUCTION PROCEEDS FOR 2005 JEEP, VIN - 9362 | 1230-000 | 875.00 | | 2,501,822.42 |
| 07/14/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 3,841.17 | 2,497,981.25 |
| 07/15/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 113,250.18 | | 2,611,231.43 |
| 07/15/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL ACCOUNT FOR PAY DATE 7/21/11 | 2690-000 | | 17,218.44 | 2,594,012.99 |
| 07/15/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 7/21/11 | 2690-000 | | 7,327.11 | 2,586,685.88 |
| 07/28/11 | {132} | Manheim New England | AUCTION (7/19) PROCEEDS - 2002 CHRYSLER - VIN 0774 | 1230-000 | 1,390.00 | | 2,588,075.88 |

Subtotals : $263,555.97 $28,386.72

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM V.13.30

Exhibit 9

# Form 2

Page: 150

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-65 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/11 | {132} | Manheim New England | AUCTION (7/19) PROCEEDS - 2002 FORD, VIN - 2881 | 1230-000 | 2,550.00 | | 2,590,625.88 |
| 07/28/11 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (7/14) PROCEEDS OF 2001 PONTIAC, VIN - 2902 | 1230-000 | 1,425.00 | | 2,592,050.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2003 TOYOTA, VIN - 5148 | 1230-000 | 2,650.00 | | 2,594,700.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2003 FORD, VIN - 6346 | 1230-000 | 1,600.00 | | 2,596,300.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2004 CHEVROLET, VIN - 8186 | 1230-000 | 1,150.00 | | 2,597,450.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2000 DODGE, VIN - 9316 | 1230-000 | 390.00 | | 2,597,840.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2006 CHEVROLET, VIN - 0574 | 1230-000 | 1,300.00 | | 2,599,140.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2007 CHEVROLET, VIN - 1055 | 1230-000 | 4,950.00 | | 2,604,090.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2001 JEEP, VIN - 7495 | 1230-000 | 1,700.00 | | 2,605,790.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 1998 NISSAN, VIN - 5746 | 1230-000 | 550.00 | | 2,606,340.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2001 JEEP, VIN - 8080 | 1230-000 | 1,740.00 | | 2,608,080.88 |
| 07/28/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/19) OF 2000 DODGE, VIN - 2853 | 1230-000 | 325.00 | | 2,608,405.88 |
| 07/29/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 186,768.29 | | 2,795,174.17 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 21.39 | | 2,795,195.56 |
| 07/29/11 | | To Account #**********2966 | Transfer to pay operating expenses | 9999-000 | | 17,601.95 | 2,777,593.61 |
| 07/29/11 | | To Account #**********2966 | Transfer to pay auction related expenses | 9999-000 | | 15,530.82 | 2,762,062.79 |
| 08/01/11 | {132} | Edward P. Kasparian D/B/A Mann Motors | PURCHASE OF JUNK VEHICLES | 1230-000 | 1,700.00 | | 2,763,762.79 |
| 08/01/11 | {132} | R & R Auto | PURCHASE OF JUNK VEHICLES | 1230-000 | 2,100.00 | | 2,765,862.79 |
| 08/01/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/26) 2002 JEEP, VIN - 9270 | 1230-000 | 1,800.00 | | 2,767,662.79 |
| 08/01/11 | {132} | Manheim New England | PROCEEDS FROM AUCTIN (7/26) 2002 DODGE, VIN - 4140 | 1230-000 | 610.00 | | 2,768,272.79 |
| 08/01/11 | {132} | Manheim New England | PROCEEDS FROM AUCTION (7/26), 2003 CHRYSLER, VIN - 4887 | 1230-000 | 1,650.00 | | 2,769,922.79 |

Subtotals :          $214,979.68          $33,132.77

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 151

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-65 - Checking Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM AUCTION OF 2000 SEVILLE, VIN - 7581 | 1230-000 | 325.00 | | 2,770,247.79 |
| 08/01/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM AUCTION (7/22), 2006 TAURUS, VIN - 6362 | 1230-000 | 875.00 | | 2,771,122.79 |
| 08/01/11 | {132} | OCEAN STATE AUTO AUCTION | PROCEEDS FROM AUCTION (7/22), 2002 SUBARU, VIN - 1503 | 1230-000 | 3,775.00 | | 2,774,897.79 |
| 08/01/11 | {3} | Judith M. Knights and Peter A. Uliano | COBRA PAYMENT | 1280-000 | 425.67 | | 2,775,323.46 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,369.86 | 2,773,953.60 |
| 08/02/11 | {19} | John Hancock Life Insurance Company (USA) | LIQUIDATION OF CUOMO LIFE INSURANCE POLICY | 1129-000 | 21,941.32 | | 2,795,894.92 |
| 08/02/11 | {132} | Edward P. Kasparian D/B/A Mann Motors | PROCEEDS FROM JUNKING OF 2002 JEEP LIBERTY, VIN - 3128 | 1230-000 | 500.00 | | 2,796,394.92 |
| 08/02/11 | {132} | OCEAN STATE AUTO AUCTION | AUCTION SALE (7/27) OF 2000 NISSAN, VIN - 2013 | 1230-000 | 1,475.00 | | 2,797,869.92 |
| 08/02/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE OUT TO FUND PAYROLL FOR 8/4/2011 | 2690-000 | | 17,312.93 | 2,780,556.99 |
| 08/02/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAXES FOR PAY DATE 8/4/2011 | 2690-000 | | 7,288.69 | 2,773,268.30 |
| 08/04/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 15,693.87 | 2,757,574.43 |
| 08/05/11 | {132} | Manheim New England | AUCTION (8/2/) PROCEEDS FOR 2003 FORD, VIN - 6578 | 1230-000 | 700.00 | | 2,758,274.43 |
| 08/05/11 | {132} | Manheim New England | AUCTION (8/2) PROCEEDS FOR 1999 TOYOTA CAMRY, VIN - 6853 | 1230-000 | 1,950.00 | | 2,760,224.43 |
| 08/05/11 | {132} | Manheim New England | AUCTION (8/2) PROCEEDS FOR 2001 FORD WINDSTR, VIN - 2578 | 1230-000 | 1,150.00 | | 2,761,374.43 |
| 08/05/11 | {132} | Manheim New England | AUCTION (8/2) PROCEEDS FOR 2001 CHRYSLER, VIN - 2959 | 1230-000 | 700.00 | | 2,762,074.43 |
| 08/05/11 | {132} | Manheim New England | AUCTION (8/2) PROCEEDS FOR 1997 CADILLAC, VIN - 0197 | 1230-000 | 400.00 | | 2,762,474.43 |
| 08/08/11 | | To Account #*********2966 | Transfer to pay blanket bond | 9999-000 | | 2,859.06 | 2,759,615.37 |
| 08/09/11 | {60} | INOFIN INCORPORATED OPERATING ACCOUNT | SWEEP OF DEBTOR'S OPERATING ACCOUNT | 1130-000 | 200,000.00 | | 2,959,615.37 |
| 08/09/11 | | To Account #*********2968 | Transfer to escrow dealer back end payments | 9999-000 | | 411,346.77 | 2,548,268.60 |
| 08/10/11 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 2,548,694.27 |
| 08/10/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 2,812.47 | 2,545,881.80 |
| 08/16/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.01 | | 2,545,888.81 |
| 08/16/11 | | INOFIN INCORPORATED | WIRE OUT TO FUND PAYROLL ACCOUNT | 2690-000 | | 18,395.54 | 2,527,493.27 |

Subtotals :       $234,649.67       $477,079.19

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

Page: 152

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-65 - Checking Account |
| **Blanket Bond:** | $283,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | PAYROLL ACCOUNT | FOR PAY DATE 8/18/11 | | | | |
| 08/16/11 | | ADP, INC. | WIRE OUT TO FUND PAYROLL TAX ACCOUNT FOR PAY DATE 8/18/11 | 2690-000 | | 7,184.74 | 2,520,308.53 |
| 08/17/11 | {132} | Manheim New England | AUCTION PROCEEDS: 2004 PONTIAC VIN 2045 | 1230-000 | 600.00 | | 2,520,908.53 |
| 08/17/11 | {132} | Manheim New England | AUCTION PROCEEDS RE: 2004 DODGE VIN#0576 | 1230-000 | 1,400.00 | | 2,522,308.53 |
| 08/17/11 | {132} | Manheim New England | AUCTION PROCEEDS RE: 1999 SAAB VIN#4394 | 1230-000 | 550.00 | | 2,522,858.53 |
| 08/17/11 | {132} | Manheim New England | AUCTION PROCEEDS RE: 2001 PONTIAC VIN#3030 | 1230-000 | 500.00 | | 2,523,358.53 |
| 08/17/11 | {132} | Manheim New England | AUCTION PROCEEDS RE: 2008 NISSAN VIN#3066 | 1230-000 | 4,750.00 | | 2,528,108.53 |
| 08/17/11 | {132} | Manheim New England | AUCTION PROCEEDS RE: 2002 CHRYSLER VIN#6681 | 1230-000 | 500.00 | | 2,528,608.53 |
| 08/17/11 | {132} | Manheim New England | AUCTION PROCEEDS RE: 2001 CHEVROLET VIN#5756 | 1230-000 | 325.00 | | 2,528,933.53 |
| 08/17/11 | | To Account #*********2966 | Transfer to pay operating expenses | 9999-000 | | 16,321.09 | 2,512,612.44 |
| 08/17/11 | | To Account #*********2966 | Transfer to pay operating expense | 9999-000 | | 89.30 | 2,512,523.14 |
| 08/25/11 | | From Account #*********2967 | Transfer of funds to main MMA Account | 9999-000 | 30,113.88 | | 2,542,637.02 |
| 08/25/11 | | To Account #*********2966 | Transfer funds to DDA account | 9999-000 | | 2,512,523.14 | 30,113.88 |
| 08/25/11 | | INOFIN INCORPORATED PAYROLL ACCOUNT | WIRE TRANSFER TO FUND EMPLOYEE PAYROLL ACCOUNT | 2690-000 | | 17,573.06 | 12,540.82 |
| 08/25/11 | | APD, INC. | WIRE TO FUND PAYROLL TAX ACCOUNT | 2690-000 | | 7,257.75 | 5,283.07 |
| 08/29/11 | {132} | OCEAN STATE AUTO AUCTION | AUCTION (8/15) OF 2000 AUDI, VIN - 3975 | 1230-000 | 275.00 | | 5,558.07 |
| 08/29/11 | {132} | Manheim New England | AUCTION (8/23) OF 2001 FORD, VIN - 4707 | 1230-000 | 1,100.00 | | 6,658.07 |
| 08/29/11 | {132} | Manheim New England | AUCTION (8/23) OF 2004 PONTIAC, VIN - 9086 | 1230-000 | 1,300.00 | | 7,958.07 |
| 08/29/11 | {132} | Manheim New England | AUCTION (8/23) OF 2000 PONTIAC, VIN - 2343 | 1230-000 | 1,000.00 | | 8,958.07 |
| 08/29/11 | {132} | Manheim New England | AUCTION (8/23) OF 2002 PONTIAC, VIN 6096 | 1230-000 | 1,750.00 | | 10,708.07 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.53 | | 10,714.60 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,967.94 | 5,746.66 |
| 09/06/11 | {132} | R & R Auto | SALE OF SIX JUNKED CARS 2002 PONTIAC, VIN - 1882, 2002 DODGE, VIN - 2869, 2002 CHEVY, VIN - 4242, 2000 CHRYSLER, VIN - 4534, 2002 DODGE, VIN - | 1230-000 | 1,900.00 | | 7,646.66 |

Subtotals : $46,070.41 $2,565,917.02

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 153

| | |
|---|---|
| **Case Number:** 11-11010-JNF | **Trustee:** Mark G. DeGiacomo, Trustee (410420) |
| **Case Name:** INOFIN INCORPORATED | **Bank Name:** The Bank of New York Mellon |
| INOFIN INCORPORATED | **Account:** ****-******29-65 - Checking Account |
| **Taxpayer ID #:** **-***2786 | **Blanket Bond:** $283,000,000.00  (per case limit) |
| **Period Ending:** 08/15/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5102, 2002 HYUNDAI, VIN - 3900 | | | | |
| 09/07/11 | {3} | Judith M. Knights and Peter A. Uliano | COBRA PAYMENT | 1280-000 | 425.67 | | 8,072.33 |
| 09/09/11 | {132} | Mann Motors | PROCEEDS OF SALE OF 2004 FORD, VIN - 7503 AND 2005 CHEVY, VIN - 5248 | 1230-000 | 1,350.00 | | 9,422.33 |
| 09/09/11 | {132} | R & R Auto | SALE OF 2001 FORD, VIN - 4227 AND 2001 FORD, VIN - 0310 | 1230-000 | 700.00 | | 10,122.33 |
| 09/23/11 | | To Account #*********2966 | Transfer of funds to checking account | 9999-000 | | 10,122.33 | 0.00 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -171.23 | 171.23 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 171.27 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 146.27 |
| 10/11/11 | {132} | Manheim New England | PROCEEDS FROM (9/15) AUCTION OF 2001 BUICK, VIN - 2329 | 1230-000 | 375.00 | | 521.27 |
| 10/13/11 | {132} | Manheim New England | PROCEEDS FROM (10/16) AUCTION OF 2003 CHEVY, VIN - 6124 | 1230-000 | 550.00 | | 1,071.27 |
| 10/13/11 | {132} | Manheim New England | PROCEEDS FROM (10/16/) AUCTION OF 2004 HYUNDAI, VIN - 6580 | 1230-000 | 700.00 | | 1,771.27 |
| 10/17/11 | {3} | Judith M. Knights and Peter A. Uliano | COBRA PAYMENT | 1280-000 | 425.67 | | 2,196.94 |
| 10/17/11 | {3} | Karen McHenry | COBRA PAYMENT | 1280-000 | 425.67 | | 2,622.61 |
| 10/19/11 | | To Account #*********2966 | Transfer to Checking Account | 9999-000 | | 2,622.61 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,665,406.29 | 3,665,406.29 | **$0.00** |
| Less: Bank Transfers | 30,243.88 | 3,429,827.61 | |
| **Subtotal** | 3,635,162.41 | 235,578.68 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,635,162.41** | **$235,578.68** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 154

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-67 - "Employee Bonus" Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/11 | | From Account #*********2965 | Transfer to set aside employee bonus funds | 9999-000 | 30,129.44 | | 30,129.44 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 30,129.65 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.25 | | 30,129.90 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 30,130.14 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.25 | | 30,130.39 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 16.51 | 30,113.88 |
| 08/25/11 | | To Account #*********2965 | Transfer of funds to main MMA Account | 9999-000 | | 30,113.88 | 0.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 0.19 |
| 10/19/11 | | To Account #*********2966 | Transfer to Checking Account | 9999-000 | | 0.19 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 30,130.58 | 30,130.58 | $0.00 |
| Less: Bank Transfers | 30,129.44 | 30,114.07 |
| **Subtotal** | 1.14 | 16.51 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1.14** | **$16.51** |

{} Asset reference(s)

Printed: 08/15/2017 04:27 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-11010-JNF | | Trustee: | Mark G. DeGiacomo, Trustee (410420) |
|---|---|---|---|---|
| Case Name: | INOFIN INCORPORATED | | Bank Name: | The Bank of New York Mellon |
| | INOFIN INCORPORATED | | Account: | ****-******29-68 - "Back End" Account |
| Taxpayer ID #: | **-***2786 | | Blanket Bond: | $283,000,000.00  (per case limit) |
| Period Ending: | 08/15/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/11 | | From Account #**********2965 | Transfer to escrow dealer back end payments | 9999-000 | 411,346.77 | | 411,346.77 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.59 | | 411,349.36 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 619.84 | 410,729.52 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.37 | | 410,732.89 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 843.97 | 409,888.92 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.48 | | 409,892.40 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 814.16 | 409,078.24 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.36 | | 409,081.60 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 896.71 | 408,184.89 |
| 12/07/11 | | From Account #**********2966 | Transfer to escrow dealer backend payments | 9999-000 | 236,700.55 | | 644,885.44 |
| 12/15/11 | 21001 | RAYMOND LEARNED | BACK END PAYMENT FOR AFFORDABLE USED CARS | 8500-002 | | 2,932.53 | 641,952.91 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.08 | | 641,957.99 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,211.41 | 640,746.58 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.79 | | 640,749.37 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.63 | | 640,752.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,400.78 | 639,351.22 |
| 02/24/12 | | From Account #**********2966 | Transfer of back end payments to dealer account | 9999-000 | 106,523.73 | | 745,874.95 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,281.02 | 744,593.93 |
| 03/12/12 | | From Account #**********2966 | Transferf to dealer reserve account | 9999-000 | 38,565.48 | | 783,159.41 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,573.22 | 781,586.19 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,548.22 | 780,037.97 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,758.49 | 778,279.48 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,541.67 | 776,737.81 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,697.78 | 775,040.03 |
| 08/08/12 | | From Account #**********2966 | Transfer to fund dealer back end account | 9999-000 | 142,246.21 | | 917,286.24 |
| 09/25/12 | | From Account #**********2966 | Transfer to back end account | 9999-000 | 30,311.06 | | 947,597.30 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001041042088 20121227 | 9999-000 | | 947,597.30 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 965,717.10 | 965,717.10 | **$0.00** |
| Less: Bank Transfers | 965,693.80 | 947,597.30 | |
| **Subtotal** | **23.30** | **18,119.80** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$23.30** | **$18,119.80** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 156

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-11010-JNF |
| **Case Name:** | INOFIN INCORPORATED |
| | INOFIN INCORPORATED |
| **Taxpayer ID #:** | **-***2786 |
| **Period Ending:** | 08/15/17 |

| | |
|---|---|
| **Trustee:** | Mark G. DeGiacomo, Trustee (410420) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-68 - "Back End" Account |
| **Blanket Bond:** | $283,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******9066** | 990.00 | 4,133,264.80 | 0.00 |
| **Checking # ******1666** | 2,189,633.91 | 3,372,724.25 | 0.00 |
| **Checking # ******1668** | 0.00 | 285,773.86 | 0.00 |
| **Checking # ****-******29-66** | 5,385,216.09 | 3,165,548.95 | 0.00 |
| **Checking # ****-******29-65** | 3,635,162.41 | 235,578.68 | 0.00 |
| **Checking # ****-******29-67** | 1.14 | 16.51 | 0.00 |
| **Checking # ****-******29-68** | 23.30 | 18,119.80 | 0.00 |
| | $11,211,026.85 | $11,211,026.85 | $0.00 |

{} Asset reference(s)